| Bates No. Begin | Bates No. End | Doc. No. | Date | Author | Recipient | File Name | File Description | Click to Open the File | Redacted |
|---|---|---|---|---|---|---|---|---|---|
| **1. 2020 SRD TMP** ||||||||||
| **1.A MOUs** ||||||||||
| AR 0001 | AR 0015 | 1 | 4/18/2018 | BLM | Emery County | 20180418_Emery County_MOU for SRD SRS TMAs signed.pdf | Memorandum of Understanding between BLM and Emery County for Travel Management Plans | Click Here to Open | |
| AR 0016 | AR 0030 | 2 | 7/26/2018 | BLM | Utah Public Lands Policy Coor | 20180726_PLPCO_MOU for SRD SRS TMAs signed.pdf | Memorandum of Understanding between BLM and PLPCO for Travel Management Plans | Click Here to Open | |
| AR 0031 | AR 0045 | 3 | 11/1/2018 | BLM | Utah School and Institutional | 20181114_SITLA_MOU for SRD SRS TMAs signed.pdf | Memorandum of Understanding between BLM and SITLA for Travel Management Plans | Click Here to Open | |
| **1.B Public Submitted Route Specific Information** ||||||||||
| AR 0046 | AR 0066 | 4 | 01/21/2015 to | Various | BLM | 20150121 to 20150221_SRD TMA Scoping Comments.pdf | All Comments from 2015 Scoping period | Click Here to Open | |
| AR 0067 | AR 0068 | 5 | 01/21/2015 | Alan Peterson | BLM | 20150121_Public Comment Form Alan Peterson.pdf | Comment from Alan Peterson | Click Here to Open | |
| AR 0069 | AR 0069 | 6 | 01/21/2015 | Butch Jensen | BLM | 20150121_Public Comment Form Butch Jensen.pdf | Comment from Butch Jensen | Click Here to Open | |
| AR 0070 | AR 0073 | 7 | 01/21/2015 | Guy Webster | BLM | 20150121_Public Comment Form Guy Webster.pdf | Comment from Guy Webster | Click Here to Open | |
| AR 0074 | AR 0074 | 8 | 01/21/2015 | Jack Forinash | BLM | 20150121_Public Comment Form Jack Forinash.pdf | Comment from Jack Forinash | Click Here to Open | |
| AR 0075 | AR 0076 | 9 | 01/21/2015 | Lance Erwen | BLM | 20150121_Public Comment Form Lance Erwen.pdf | Comment from Lance Erwen | Click Here to Open | |
| AR 0077 | AR 0078 | 10 | 01/22/2015 | Greg Funk | BLM | 20150122_Public Comment Form Greg Funk.pdf | Comment from Greg Funk | Click Here to Open | |
| AR 0079 | AR 0079 | 11 | 01/22/2015 | Kim Player | BLM | 20150122_Public Comment Form Kim Player.pdf | Comment from Kim Player | Click Here to Open | |
| AR 0080 | AR 0081 | 12 | 02/09/2015 | Jeff Bates | BLM | 20150209_Comment from Jeff Bates.pdf | Comment from Jeff Bates | Click Here to Open | |
| AR 0082 | AR 0083 | 13 | 02/10/2015 | Brent Carlsen | BLM | 20150210_Comment from Brent Carlsen.pdf | Comment from Brent Carlsen | Click Here to Open | |
| AR 0084 | AR 0085 | 14 | 02/10/2015 | Michael Knight | BLM | 20150210_Comment from Michael Knight.pdf | Comment from Michael Knight | Click Here to Open | |
| AR 0086 | AR 0087 | 15 | 02/10/2015 | Talisa Dodge | BLM | 20150210_Comment from Talisa Dodge.pdf | Comment from Talisa Dodge | Click Here to Open | |
| AR 0088 | AR 0089 | 16 | 02/11/2015 | Charles Rhodes | BLM | 20150211_Comment from Charles Rhodes.pdf | Comment from Charles Rhodes | Click Here to Open | |
| AR 0090 | AR 0090 | 17 | 02/11/2015 | Jason Tucker | BLM | 20150211_Comment from Jason Tucker.pdf | Comment from Jason Tucker | Click Here to Open | |
| AR 0091 | AR 0092 | 18 | 02/11/2015 | Neil Dansie | BLM | 20150211_Comment from Neil Dansie.pdf | Comment from Neil Dansie | Click Here to Open | |
| AR 0093 | AR 0094 | 19 | 02/12/2015 | James Millett | BLM | 20150212_Comment from James Millett.pdf | Comment from James Millett | Click Here to Open | |
| AR 0095 | AR 0096 | 20 | 02/12/2015 | Kaleb Kimber | BLM | 20150212_Public Comment Form Kaleb Kimber.pdf | Comment from Kaleb Kimber | Click Here to Open | |
| AR 0097 | AR 0097 | 21 | 02/15/2015 | Glenn Olsen | BLM | 20150215_Comment from Glenn Olsen.pdf | Comment from Glenn Olsen | Click Here to Open | |
| AR 0098 | AR 0099 | 22 | 02/16/2015 | Dennis Willis | BLM | 20150216_Comment from Dennis Willis.pdf | Comment from Dennis Willis | Click Here to Open | |
| AR 0100 | AR 0108 | 23 | 02/18/2015 | Wade Allinson | BLM | 20150218_Comment from Wade Allinson.pdf | Comment from Wade Allinson | Click Here to Open | |
| AR 0109 | AR 0122 | 24 | 02/19/2015 | Sage Riders | BLM | 20150219_Comment from Sage Riders.pdf | Comment from Sage Riders | Click Here to Open | |
| AR 0123 | AR 0156 | 25 | 02/19/2015 | SUWA and TWS | BLM | 20150219_Comment from SUWA and TWS Letter.pdf | Comment from SUWA TWS | Click Here to Open | |
| AR 0157 | AR 0158 | 26 | 02/20/2015 | Marty Avalos | BLM | 20150220_Comment from Marty Avalos.pdf | Comment from Marty Avalos | Click Here to Open | |
| AR 0159 | AR 0160 | 27 | 02/20/2015 | Paul Anderson | BLM | 20150220_Comment from Paul Anderson.pdf | Comment from Paul Anderson | Click Here to Open | |
| AR 0161 | AR 0161 | 28 | 02/21/2015 | Kurt Williams | BLM | 20150221_Comment from Kurt Williams.pdf | Comment from Kurt Williams | Click Here to Open | |
| AR 0162 | AR 0162 | 29 | 03/03/2015 | Duane Riches | BLM | 20150303_Comment from Duane Riches.pdf | Comment from Duane Riches | Click Here to Open | |
| AR 0163 | AR 0163 | 30 | 03/03/2015 | Lois Bacon | BLM | 20150303_Comment from Lois Bacon.pdf | Comment from Lois Bacon | Click Here to Open | |
| AR 0164 | AR 0164 | 31 | 03/03/2015 | Penny Riches | BLM | 20150303_Comment from Penny Riches.pdf | Comment from Penny Riches | Click Here to Open | |
| AR 0165 | AR 0166 | 32 | 03/03/2015 | Form Letter 1 | BLM | 20150303_Non-substantive Form Letter 1.pdf | Form letter received during scoping | Click Here to Open | |
| AR 0167 | AR 0168 | 33 | 03/04/2015 | Trails Cmte | BLM | 20150304_Comment from GR Trails Cmte.pdf | Comment from Trails Cmte | Click Here to Open | |
| AR 0169 | AR 0170 | 34 | 03/05/2015 | Cathy Gardner | BLM | 20150305_Comment from Cathy Gardner.pdf | Comment from Cathy Gardner | Click Here to Open | |
| AR 0171 | AR 0171 | 35 | 03/05/2015 | Kathy Ryan | BLM | 20150305_Comment from Kathy Ryan.pdf | Comment from Kathy Ryan | Click Here to Open | |
| AR 0172 | AR 0172 | 36 | 03/05/2015 | Laura Gardner | BLM | 20150305_Comment from Laura Gardner.pdf | Comment from Laura Gardner | Click Here to Open | |
| AR 0173 | AR 0176 | 37 | 03/06/2015 | Carol Cohen | BLM | 20150306_Comment from Carol Cohen.pdf | Comment from Carol Cohen | Click Here to Open | |
| AR 0177 | AR 0177 | 38 | 03/06/2015 | Keith Brady | BLM | 20150306_Comment from Keith Brady.pdf | Comment from Keith Brady | Click Here to Open | |
| AR 0178 | AR 0179 | 39 | 03/06/2015 | Michaela Hughes | BLM | 20150306_Public Comment Form Michaela Hughes.pdf | Comment from Michaela Hughes | Click Here to Open | |
| AR 0180 | AR 0181 | 40 | 03/10/2015 | Devin Bragg | BLM | 20150310_Comment from Devin Bragg.pdf | Comment from Devin Bragg | Click Here to Open | |
| AR 0182 | AR 0186 | 41 | 12/23/2019 | McKay | BLM | 20191223_Letter-McKay.pdf | Comment from McKay | Click Here to Open | |
| AR 0187 | AR 0188 | 42 | 01/03/2020 | Alderson | BLM | 20200103_Email-Alderson.pdf | Comment from Alderson | Click Here to Open | |
| AR 0189 | AR 0190 | 43 | 01/04/2020 | Allinson | BLM | 20200104_Online-Allinson.pdf | Comment from Allinson | Click Here to Open | |
| AR 0191 | AR 0192 | 44 | 01/04/2020 | Sage Riders | BLM | 20200104_Online-AllinsonSageRiders.pdf | Comment from Wade Allinson/SageRiders | Click Here to Open | |
| AR 0193 | AR 0194 | 45 | 01/05/2020 | Quinn | BLM | 20200105_Email-Quinn.pdf | Comment from Quinn | Click Here to Open | |
| AR 0195 | AR 0196 | 46 | 01/07/2020 | Kerler | BLM | 20200107_Email-Kerler.pdf | Comment from Kerler | Click Here to Open | |
| AR 0197 | AR 0197 | 47 | 01/08/2020 | Armbruster | BLM | 20200108_Email-Armbruster.pdf | Comment from Armbruster | Click Here to Open | |
| AR 0198 | AR 0198 | 48 | 01/08/2020 | Krayer | BLM | 20200108_Email-Krayer.pdf | Comment from Krayer | Click Here to Open | |
| AR 0199 | AR 0202 | 49 | 01/09/2020 | Joan Powell | BLM | 20200109_Comment Gary and Joan Powell.pdf | Comment from Gary and Joan Powell | Click Here to Open | |
| AR 0203 | AR 0204 | 50 | 01/11/2020 | Allinson | BLM | 20200111_Online-Allinson.pdf | Comment from Allinson | Click Here to Open | |
| AR 0205 | AR 0218 | 51 | 01/115/2020 | Comments from SUW | BLM | 202001115 GIS Comments from SUWA.pdf | Comments from Comments SUWA | Click Here to Open | |
| AR 0219 | AR 0219 | 52 | 01/12/2020 | RWR | BLM | 20200112_Email-KoontzRWR.pdf | Comment from Clif Koontz/Ride With Respect | Click Here to Open | |
| AR 0220 | AR 0231 | 53 | 01/12/2020 | Abdo | BLM | 20200112_Online-Abdo.pdf | Comment from Mike Abdo | Click Here to Open | |
| AR 0232 | AR 0232 | 54 | 01/13/2020 | Sage Riders | BLM | 20200113 Ride With Respect_Sage Riders.pdf | Ride with Respect and Sage Riders comment letter | Click Here to Open | |
| AR 0233 | AR 0246 | 55 | 01/13/2020 | Cindy Furse | BLM | 20200113_Cindy Furse comment.pdf | Comment from Cindy Furse | Click Here to Open | |
| AR 0247 | AR 0255 | 56 | 01/13/2020 | SageRiders | BLM | 20200113_Comment from Cliff Koontz_SageRiders.pdf | Comment from SageRiders SageRiders | Click Here to Open | |
| AR 0256 | AR 0262 | 57 | 01/13/2020 | Wilson_ECCommissio | BLM | 20200113_Comment from KentWilson_ECCommissioner.pdf | Comment from Wilson ECCommissioner | Click Here to Open | |
| AR 0263 | AR 2177 | 58 | 01/13/2020 | CFausett_SITLA | BLM | 20200113_Comments from CFausett_SITLA.pdf | Comment from CFausett SITLA | Click Here to Open | |
| AR 2178 | AR 2474 | 59 | 01/13/2020 | SUWA and TWS | BLM | 20200113_Comments from SUWA and TWS Comments.pdf | Comment from SUWA TWS | Click Here to Open | |
| AR 2475 | AR 2663 | 60 | 01/13/2020 | SUWA and TWS Com | BLM | 20200113_Comments from SUWA and TWS Comments_Williams.pdf | Comment from SUWA Comments | Click Here to Open | |
| AR 2664 | AR 2671 | 61 | 01/13/2020 | TWS | BLM | 20200113_Comments from TWS.pdf | Comment from TWS TWS | Click Here to Open | |
| AR 2672 | AR 2672 | 62 | 01/13/2020 | Blue Ribbon Coalition | BLM | 20200113_Email-BurrBlueRibCo.pdf | Comment from Blue Coalition | Click Here to Open | |
| AR 2673 | AR 2673 | 63 | 01/13/2020 | Furse | BLM | 20200113_Email-Furse.pdf | Comment from Furse | Click Here to Open | |
| AR 2674 | AR 2674 | 64 | 01/13/2020 | Hearne | BLM | 20200113_Email-Hearne.pdf | Comment from Bill Hearne | Click Here to Open | |
| AR 2675 | AR 2681 | 65 | 01/13/2020 | Muzik | BLM | 20200113_Email-Muzik.pdf | Comment from Crystal Muzik | Click Here to Open | |
| AR 2682 | AR 2683 | 66 | 01/13/2020 | Willis | BLM | 20200113_Email-Willis.pdf | Comment from Willis | Click Here to Open | |
| AR 2684 | AR 2689 | 67 | 01/13/2020 | American Moto Asso | BLM | 20200113_Letter-Salibury-AmMotAsso.pdf | Comment letter from Salisbury/American Moto Association | Click Here to Open | |
| AR 2690 | AR 2690 | 68 | 01/13/2020 | PLPCO | BLM | 20200113-Online-PLPCO Letter.pdf | Comment from PLPCO | Click Here to Open | |
| AR 2691 | AR 2693 | 69 | 01/14/2020 | Jacobson | BLM | 20200114 Email Jacobson.pdf | Comment from Scott Jacobson | Click Here to Open | |
| AR 2694 | AR 2694 | 70 | 01/14/2020 | Scott Wheeler | BLM | 20200114_Comments from Scott Wheeler.pdf | Comment from Scott Wheeler | Click Here to Open | |
| AR 2695 | AR 2701 | 71 | 01/15/2020 | Randquist | BLM | 20200115 Email Randquist.pdf | Comment from Ron Randquist | Click Here to Open | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR 2702 | AR 2704 | 72 | 2020 | Valley Allotment | BLM | Grazing_Little Valley Allotment.pdf | Little from Valley Allotment | Click Here to Open |
| 1.C NEPA ||||||||||
| AR 2705 | AR 3048 | 73 | 8/20/2020 | BLM | | SRD EA Final 20200820.pdf | Final Environmental Assessment for San Rafael Desert Travel Management Plan | Click Here to Open |
| AR 3049 | AR 3134 | 74 | 8/20/2020 | BLM | | SRD FONSI-DR Final 20200820-CC-CC.pdf | Final Finding of No Significant Impact and Decision Record for San Rafael Swell Travel Management Plan | Click Here to Open |
| AR 3135 | AR 3229 | 75 | 8/20/2020 | BLM | | SRD Implementation Guide Final 20200820.pdf | Final Implementation Guide for San Rafael Swell Travel Management Plan | Click Here to Open |
| 2. Reconsideration Process Information ||||||||||
| 2.A Public Input Received During Reconsideration ||||||||||
| AR 3230 | AR 3230 | 76 | 07/14/2022 | Joan Powell | BLM | 20220714_Joan Powell email.pdf | Comment from Joan Powell on no specific routes | Click Here to Open |
| AR 3231 | AR 3248 | 77 | 07/19/2022 | Anonymous | BLM | 20220719_Comment 1-500257647.pdf | Anonymous comment on no specific routes | Click Here to Open |
| AR 3249 | AR 3250 | 78 | 07/20/2022 | Anonymous | BLM | 20220720_Comment 1-500257686.pdf | Anonymous comment on no specific routes | Click Here to Open |
| AR 3251 | AR 3252 | 79 | 07/26/2022 | Utah Trail Machine A | BLM | 20220726_Club letter UTMA re San Raphael Swell.pdf | Comment from Utah Trail Machine Association on no specific routes | Click Here to Open |
| AR 3253 | AR 3254 | 80 | 07/26/2022 | Anonymous | BLM | 20220726_Comment 1-500258698.pdf | Anonymous comment on no specific routes | Click Here to Open |
| AR 3255 | AR 3256 | 81 | 07/26/2022 | Rex Nielsen | BLM | 20220726_Rex Nielsen email.pdf | Comment from Rex Nielsen on specific routes | Click Here to Open |
| AR 3257 | AR 3258 | 82 | 08/02/2022 | Niki Nielsen | BLM | 20220802_Niki Nielsen email.pdf | Comment from Niki Nielsen on specific routes | Click Here to Open |
| AR 3259 | AR 3260 | 83 | 08/03/2022 | Anonymous | BLM | 20220803_Comment 1-500259270.pdf | Anonymous comment on no specific routes | Click Here to Open |
| AR 3261 | AR 3262 | 84 | 08/03/2022 | Jason Taylor | BLM | 20220803_Jason Taylor comment.pdf | Comment from Jason Taylor on specific routes | Click Here to Open |
| AR 3263 | AR 3264 | 85 | 08/15/2022 | Anonymous | BLM | 20220815_Comment 1-500259558.pdf | Anonymous comment on no specific routes | Click Here to Open |
| AR 3265 | AR 3266 | 86 | 08/15/2022 | Wirig | BLM | 20220815_Spencer and Andrea Wirig email.pdf | Comment from Spencer and Andrea Wirig on specific routes | Click Here to Open |
| AR 3267 | AR 3317 | 87 | 08/16/2022 | Sage Riders | BLM | 20220816_Sage Riders Comments.pdf | Comment from Sage Riders on specific routes | Click Here to Open |
| AR 3318 | AR 3339 | 88 | 08/19/2022 | Colorado Offroad Tra | BLM | 20220819_Colorado Offroad Trail Defenders comments.pdf | Comment from Colorado Offroad Trail Defenders on specific routes | Click Here to Open |
| AR 3340 | AR 3340 | 89 | 08/23/2022 | Loren Campbel | BLM | 20220823_LCampbell UPLA Comment.pdf | Comment from Loren Campbel Utah Public Lands Alliance for an extension of time | LClick Here to Open |
| AR 3341 | AR 3344 | 90 | 08/24/2022 | EPA | BLM | 20220824_EPA Comments on San Rafael Desert TMP Reconsideration.pdf | Comment from U.S. Environmental Protection Agency on specific routes | Click Here to Open |
| AR 3345 | AR 3346 | 91 | 08/25/2022 | Guy Webster | BLM | 20220825_Guy Webster comment.pdf | Comment from Guy Webster on no specific routes | Click Here to Open |
| AR 3347 | AR 3356 | 92 | 08/26/2022 | BRC | BLM | 20220826_BRC Combined Comments.pdf | Comment from BlueRibbon Coalition on specific routes | Click Here to Open |
| AR 3357 | AR 3358 | 93 | 08/26/2022 | Anonymous | BLM | 20220826_Comment 1-500264021.pdf | Comment from Comment on specific routes | Click Here to Open |
| AR 3359 | AR 3377 | 94 | 08/26/2022 | PLPCO | BLM | 20220826_Comments from PLPCO.pdf | Comment from Utah Public Lands Policy Coordinating Office on specific routes | Click Here to Open |
| AR 3378 | AR 3378 | 95 | 08/26/2022 | Rawlings | BLM | 20220826_PRawlings-Price Comments_FW_ San Rafael Desert TMP.pdf | Comment from Phil Rawlings on no specific routes | Click Here to Open |
| AR 3379 | AR 3592 | 96 | 08/26/2022 | Ride with Respect | BLM | 20220826_Ride With Respect Comments.pdf | Comment from Ride With Respect on specific routes | Click Here to Open |
| AR 3593 | AR 3596 | 97 | 08/26/2022 | SITLA | BLM | 20220826_San Rafael TMP comments SITLA.pdf | Comment from State of Utah School and Institutional Trust Lands Administration comments on specific routes | Click Here to Open |
| AR 3597 | AR 3942 | 98 | 08/26/2022 | SUWA | BLM | 20220826_SUWA All Comments Reconsideration Compressed.pdf | Comment from Southern Utah Wilderness Alliance on specific routes | Click Here to Open |
| AR 3943 | AR 3947 | 99 | 08/29/2022 | Various | BLM | 20220829_SRD Comments spreadsheet.pdf | All comments spreadsheet from ePlanning | Click Here to Open |
| 2.B ePlanning Materials Posted for Public Input ||||||||||
| AR 3948 | AR 3952 | 100 | 07/12/2022 | BLM | Public | 2022 Settlement Routes.pdf | List of all reconsideration routes and preliminary reconsideration designation | Click Here to Open |
| AR 3953 | AR 3958 | 101 | 07/12/2022 | BLM | Public | 20220712_FINAL ePlanning language.pdf | Language posted to ePlanning for public comment opportunity on reconsideration routes | Click Here to Open |
| AR 3959 | AR 3967 | 102 | 02/24/2022 | U.S. District Court | Plaintiffs, Defendants, Interve | ECF 52-1 Settlement Agreement.pdf | Settlement Agreement for Case No. 2:21-cv-00091-DAK-JCB | Click Here to Open |
| 2.B.1 BLM Route Information ||||||||||
| AR 3968 | AR 4038 | 103 | 11/2021 | BLM | | BLM Monitoring Nov 2021 Maps.pdf | November 2021 Monitoring Maps | Click Here to Open |
| AR 4039 | AR 4198 | 104 | 11/2021 | BLM | | BLM Monitoring Nov 2021 Photo Log.pdf | November 2021 Monitoring Photos | Click Here to Open |
| AR 4199 | AR 4312 | 105 | 2021 | BLM | | SRD General Route Monitoring Report 2021 .pdf | 2021 General Route Monitoring Report | Click Here to Open |
| 2022 Monitoring Photos ||||||||||
| AR 4313 | AR 4313 | 106 | 03/02/2022 | BLM | | SD012_NE_03022022_1.pdf | Monitoring Photo of SD012 | Click Here to Open |
| AR 4314 | AR 4314 | 107 | 03/08/2022 | BLM | | SD078_N_03082022_1.pdf | Monitoring Photo of SD078 | Click Here to Open |
| AR 4315 | AR 4315 | 108 | 03/08/2022 | BLM | | SD078_NE_03082022_1.pdf | Monitoring Photo of SD078 | Click Here to Open |
| AR 4316 | AR 4316 | 109 | 03/08/2022 | BLM | | SD078_S_03082022_1.pdf | Monitoring Photo of SD078 | Click Here to Open |
| AR 4317 | AR 4317 | 110 | 03/08/2022 | BLM | | SD079_W_03082022_1.pdf | Monitoring Photo of SD079 | Click Here to Open |
| AR 4318 | AR 4318 | 111 | 03/08/2022 | BLM | | SD087_N_03082022_1.pdf | Monitoring Photo of SD087 | Click Here to Open |
| AR 4319 | AR 4319 | 112 | 03/08/2022 | BLM | | SD087_N_03082022_2.pdf | Monitoring Photo of SD087 | Click Here to Open |
| AR 4320 | AR 4320 | 113 | 03/08/2022 | BLM | | SD087_S_03082022_1.pdf | Monitoring Photo of SD087 | Click Here to Open |
| AR 4321 | AR 4321 | 114 | 03/08/2022 | BLM | | SD1027_E_03082022_1.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4322 | AR 4322 | 115 | 03/08/2022 | BLM | | SD1027_E_03082022_2.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4323 | AR 4323 | 116 | 03/08/2022 | BLM | | SD1027_E_03082022_3.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4324 | AR 4324 | 117 | 03/08/2022 | BLM | | SD1027_N_03082022_1.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4325 | AR 4325 | 118 | 03/08/2022 | BLM | | SD1027_N_03082022_2.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4326 | AR 4326 | 119 | 03/08/2022 | BLM | | SD1027_NE_03082022_1.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4327 | AR 4327 | 120 | 03/08/2022 | BLM | | SD1027_NE_03082022_2.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4328 | AR 4328 | 121 | 03/08/2022 | BLM | | SD1027_S_03082022_1.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4329 | AR 4329 | 122 | 03/08/2022 | BLM | | SD1027_SE_03082022_1.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4330 | AR 4330 | 123 | 03/08/2022 | BLM | | SD1027_W_03082022_1.pdf | Monitoring Photo of SD1027 | Click Here to Open |
| AR 4331 | AR 4331 | 124 | 03/08/2022 | BLM | | SD1029_E_03082022_1.pdf | Monitoring Photo of SD1029 | Click Here to Open |
| AR 4332 | AR 4332 | 125 | 03/08/2022 | BLM | | SD1029_E_03082022_2.pdf | Monitoring Photo of SD1029 | Click Here to Open |
| AR 4333 | AR 4333 | 126 | 03/08/2022 | BLM | | SD1029_NE_03082022_1.pdf | Monitoring Photo of SD1029 | Click Here to Open |
| AR 4334 | AR 4334 | 127 | 03/08/2022 | BLM | | SD1036_S_03082022_1.pdf | Monitoring Photo of SD1036 | Click Here to Open |
| AR 4335 | AR 4335 | 128 | 03/08/2022 | BLM | | SD1036_S_03082022_2.pdf | Monitoring Photo of SD1036 | Click Here to Open |
| AR 4336 | AR 4336 | 129 | 03/08/2022 | BLM | | SD1036_S_03082022_3.pdf | Monitoring Photo of SD1036 | Click Here to Open |
| AR 4337 | AR 4337 | 130 | 03/08/2022 | BLM | | SD1036_W_03082022_1.pdf | Monitoring Photo of SD1036 | Click Here to Open |
| AR 4338 | AR 4338 | 131 | 03/08/2022 | BLM | | SD1037_E_03082022_1.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4339 | AR 4339 | 132 | 03/08/2022 | BLM | | SD1037_E_03082022_2.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4340 | AR 4340 | 133 | 03/08/2022 | BLM | | SD1037_E_03082022_3.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4341 | AR 4341 | 134 | 03/08/2022 | BLM | | SD1037_NE_03082022_1.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4342 | AR 4342 | 135 | 03/08/2022 | BLM | | SD1037_SE_03082022_1.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4343 | AR 4343 | 136 | 03/08/2022 | BLM | | SD1037_SW_03082022_1.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4344 | AR 4344 | 137 | 03/08/2022 | BLM | | SD1037_SW_03082022_2.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4345 | AR 4345 | 138 | 03/08/2022 | BLM | | SD1037_W_03082022_1.pdf | Monitoring Photo of SD1037 | Click Here to Open |
| AR 4346 | AR 4346 | 139 | 03/08/2022 | BLM | | SD1038_N_03082022_1.pdf | Monitoring Photo of SD1038 | Click Here to Open |

| AR 4347 | AR 4347 | 140 | 03/08/2022 | BLM | SD1038_N_03082022_2.pdf | Monitoring Photo of SD1038 | Click Here to Open |
| AR 4348 | AR 4348 | 141 | 03/08/2022 | BLM | SD1038_N_03082022_3.pdf | Monitoring Photo of SD1038 | Click Here to Open |
| AR 4349 | AR 4349 | 142 | 03/08/2022 | BLM | SD1039_E_03082022_1.pdf | Monitoring Photo of SD1039 | Click Here to Open |
| AR 4350 | AR 4350 | 143 | 03/08/2022 | BLM | SD1050_NE_03082022_1.pdf | Monitoring Photo of SD1050 | Click Here to Open |
| AR 4351 | AR 4351 | 144 | 03/08/2022 | BLM | SD1050_NE_03082022_2.pdf | Monitoring Photo of SD1050 | Click Here to Open |
| AR 4352 | AR 4352 | 145 | 03/08/2022 | BLM | SD1050_NW_03082022_1.pdf | Monitoring Photo of SD1050 | Click Here to Open |
| AR 4353 | AR 4353 | 146 | 03/08/2022 | BLM | SD1099_NE_03082022_1.pdf | Monitoring Photo of SD1099 | Click Here to Open |
| AR 4354 | AR 4354 | 147 | 03/08/2022 | BLM | SD1099_SW_03082022_1.pdf | Monitoring Photo of SD1099 | Click Here to Open |
| AR 4355 | AR 4355 | 148 | 03/08/2022 | BLM | SD1099_SW_03082022_2.pdf | Monitoring Photo of SD1099 | Click Here to Open |
| AR 4356 | AR 4356 | 149 | 03/08/2022 | BLM | SD1099_W_03082022_1.pdf | Monitoring Photo of SD1099 | Click Here to Open |
| AR 4357 | AR 4357 | 150 | 03/08/2022 | BLM | SD1099_W_03082022_2.pdf | Monitoring Photo of SD1099 | Click Here to Open |
| AR 4358 | AR 4358 | 151 | 03/08/2022 | BLM | SD1100_E_03082022_1.pdf | Monitoring Photo of SD1100 | Click Here to Open |
| AR 4359 | AR 4359 | 152 | 03/08/2022 | BLM | SD1100_W_03082022_1.pdf | Monitoring Photo of SD1100 | Click Here to Open |
| AR 4360 | AR 4360 | 153 | 03/02/2022 | BLM | SD124_N_03022022_1.pdf | Monitoring Photo of SD124 | Click Here to Open |
| AR 4361 | AR 4361 | 154 | 03/02/2022 | BLM | SD124_NE_03022022_1.pdf | Monitoring Photo of SD124 | Click Here to Open |
| AR 4362 | AR 4362 | 155 | 03/02/2022 | BLM | SD124_NE_03022022_2.pdf | Monitoring Photo of SD124 | Click Here to Open |
| AR 4363 | AR 4363 | 156 | 03/02/2022 | BLM | SD125_NE_03022022_1.pdf | Monitoring Photo of SD125 | Click Here to Open |
| AR 4364 | AR 4364 | 157 | 03/02/2022 | BLM | SD125_SW_03022022_1.pdf | Monitoring Photo of SD125 | Click Here to Open |
| AR 4365 | AR 4365 | 158 | 03/08/2022 | BLM | SD1303_E_03082022_1.pdf | Monitoring Photo of SD1303 | Click Here to Open |
| AR 4366 | AR 4366 | 159 | 03/08/2022 | BLM | SD1303_N_03082022_1.pdf | Monitoring Photo of SD1303 | Click Here to Open |
| AR 4367 | AR 4367 | 160 | 03/08/2022 | BLM | SD1303_NE_03082022_1.pdf | Monitoring Photo of SD1303 | Click Here to Open |
| AR 4368 | AR 4368 | 161 | 03/08/2022 | BLM | SD1303_W_03082022_1.pdf | Monitoring Photo of SD1303 | Click Here to Open |
| AR 4369 | AR 4369 | 162 | 03/16/2022 | BLM | SD1314_NW_03162022_1.pdf | Monitoring Photo of SD1314 | Click Here to Open |
| AR 4370 | AR 4370 | 163 | 03/16/2022 | BLM | SD1314_S_03162022_1.pdf | Monitoring Photo of SD1314 | Click Here to Open |
| AR 4371 | AR 4371 | 164 | 03/16/2022 | BLM | SD1314_S_03162022_2.pdf | Monitoring Photo of SD1314 | Click Here to Open |
| AR 4372 | AR 4372 | 165 | 03/16/2022 | BLM | SD1315_E_03162022_1.pdf | Monitoring Photo of SD1315 | Click Here to Open |
| AR 4373 | AR 4373 | 166 | 03/16/2022 | BLM | SD1315_SE_03162022_1.pdf | Monitoring Photo of SD1315 | Click Here to Open |
| AR 4374 | AR 4374 | 167 | 03/02/2022 | BLM | SD133_E_03022022_1.pdf | Monitoring Photo of SD133 | Click Here to Open |
| AR 4375 | AR 4375 | 168 | 03/02/2022 | BLM | SD133_S_03022022_1.pdf | Monitoring Photo of SD133 | Click Here to Open |
| AR 4376 | AR 4376 | 169 | 03/02/2022 | BLM | SD133_W_03022022_1.pdf | Monitoring Photo of SD133 | Click Here to Open |
| AR 4377 | AR 4377 | 170 | 03/16/2022 | BLM | SD1336_E_03162022_1.pdf | Monitoring Photo of SD1336 | Click Here to Open |
| AR 4378 | AR 4378 | 171 | 03/16/2022 | BLM | SD1336_N_03162022_1.pdf | Monitoring Photo of SD1336 | Click Here to Open |
| AR 4379 | AR 4379 | 172 | 03/16/2022 | BLM | SD1336_NE_03162022_1.pdf | Monitoring Photo of SD1336 | Click Here to Open |
| AR 4380 | AR 4380 | 173 | 03/16/2022 | BLM | SD1336_SE_03162022_1.pdf | Monitoring Photo of SD1336 | Click Here to Open |
| AR 4381 | AR 4381 | 174 | 03/16/2022 | BLM | SD1336_SW_03162022_1.pdf | Monitoring Photo of SD1336 | Click Here to Open |
| AR 4382 | AR 4382 | 175 | 03/16/2022 | BLM | SD1336_W_03162022_1.pdf | Monitoring Photo of SD1336 | Click Here to Open |
| AR 4383 | AR 4383 | 176 | 03/16/2022 | BLM | SD1337_NE_03162022_1.pdf | Monitoring Photo of SD1337 | Click Here to Open |
| AR 4384 | AR 4384 | 177 | 03/16/2022 | BLM | SD1340_NW_03162022_1.pdf | Monitoring Photo of SD1340 | Click Here to Open |
| AR 4385 | AR 4385 | 178 | 03/16/2022 | BLM | SD1340_SE_03162022_1.pdf | Monitoring Photo of SD1340 | Click Here to Open |
| AR 4386 | AR 4386 | 179 | 03/16/2022 | BLM | SD1340_SE_03162022_2.pdf | Monitoring Photo of SD1340 | Click Here to Open |
| AR 4387 | AR 4387 | 180 | 03/16/2022 | BLM | SD1340_W_03162022_1.pdf | Monitoring Photo of SD1340 | Click Here to Open |
| AR 4388 | AR 4388 | 181 | 03/02/2022 | BLM | SD135_S_03022022_1.pdf | Monitoring Photo of SD135 | Click Here to Open |
| AR 4389 | AR 4389 | 182 | 03/02/2022 | BLM | SD135_SW_03022022_1.pdf | Monitoring Photo of SD135 | Click Here to Open |
| AR 4390 | AR 4390 | 183 | 03/02/2022 | BLM | SD142_E_03022022_1.pdf | Monitoring Photo of SD142 | Click Here to Open |
| AR 4391 | AR 4391 | 184 | 03/02/2022 | BLM | SD142_E_03022022_2.pdf | Monitoring Photo of SD142 | Click Here to Open |
| AR 4392 | AR 4392 | 185 | 03/02/2022 | BLM | SD142_W_03022022_2.pdf | Monitoring Photo of SD142 | Click Here to Open |
| AR 4393 | AR 4393 | 186 | 03/02/2022 | BLM | SD148_NE_03022022_1.pdf | Monitoring Photo of SD148 | Click Here to Open |
| AR 4394 | AR 4394 | 187 | 03/02/2022 | BLM | SD177_NE_03022022_1.pdf | Monitoring Photo of SD177 | Click Here to Open |
| AR 4395 | AR 4395 | 188 | 03/02/2022 | BLM | SD177_SW_03022022_1.pdf | Monitoring Photo of SD177 | Click Here to Open |
| AR 4396 | AR 4396 | 189 | 03/02/2022 | BLM | SD178_NW_03022022_1.pdf | Monitoring Photo of SD178 | Click Here to Open |
| AR 4397 | AR 4397 | 190 | 03/02/2022 | BLM | SD178_SE_03022022_1.pdf | Monitoring Photo of SD178 | Click Here to Open |
| AR 4398 | AR 4398 | 191 | 03/02/2022 | BLM | SD178_SE_03022022_2.pdf | Monitoring Photo of SD178 | Click Here to Open |
| AR 4399 | AR 4399 | 192 | 03/02/2022 | BLM | SD192_E_03022022_1.pdf | Monitoring Photo of SD192 | Click Here to Open |
| AR 4400 | AR 4400 | 193 | 03/02/2022 | BLM | SD216_NW_03022022_1.pdf | Monitoring Photo of SD216 | Click Here to Open |
| AR 4401 | AR 4401 | 194 | 03/02/2022 | BLM | SD216_SE_03022022_1.pdf | Monitoring Photo of SD216 | Click Here to Open |
| AR 4402 | AR 4402 | 195 | 03/02/2022 | BLM | SD218_E_03022022_1.pdf | Monitoring Photo of SD218 | Click Here to Open |
| AR 4403 | AR 4403 | 196 | 03/02/2022 | BLM | SD219_NW_03022022_1.pdf | Monitoring Photo of SD219 | Click Here to Open |
| AR 4404 | AR 4404 | 197 | 03/02/2022 | BLM | SD219_SE_03022022_2.pdf | Monitoring Photo of SD219 | Click Here to Open |
| AR 4405 | AR 4405 | 198 | 03/02/2022 | BLM | SD219_SW_03022022_1.pdf | Monitoring Photo of SD219 | Click Here to Open |
| AR 4406 | AR 4406 | 199 | 03/02/2022 | BLM | SD219_SW_03022022_3.pdf | Monitoring Photo of SD219 | Click Here to Open |
| AR 4407 | AR 4407 | 200 | 03/03/2022 | BLM | SD240_SE_03032022_1.pdf | Monitoring Photo of SD240 | Click Here to Open |
| AR 4408 | AR 4408 | 201 | 03/03/2022 | BLM | SD243_E_03032022_1.pdf | Monitoring Photo of SD243 | Click Here to Open |
| AR 4409 | AR 4409 | 202 | 03/03/2022 | BLM | SD244_W_03032022_1.pdf | Monitoring Photo of SD244 | Click Here to Open |
| AR 4410 | AR 4410 | 203 | 03/03/2022 | BLM | SD246_S_03032022_1.pdf | Monitoring Photo of SD246 | Click Here to Open |
| AR 4411 | AR 4411 | 204 | 03/03/2022 | BLM | SD247_W_03032022_1.pdf | Monitoring Photo of SD247 | Click Here to Open |
| AR 4412 | AR 4412 | 205 | 03/03/2022 | BLM | SD249_NW_03032022_1.pdf | Monitoring Photo of SD249 | Click Here to Open |
| AR 4413 | AR 4413 | 206 | 03/03/2022 | BLM | SD249_SE_03032022_1.pdf | Monitoring Photo of SD249 | Click Here to Open |
| AR 4414 | AR 4414 | 207 | 03/03/2022 | BLM | SD251_NE_03032022_1.pdf | Monitoring Photo of SD251 | Click Here to Open |
| AR 4415 | AR 4415 | 208 | 03/03/2022 | BLM | SD251_SW_03032022_1.pdf | Monitoring Photo of SD251 | Click Here to Open |
| AR 4416 | AR 4416 | 209 | 03/03/2022 | BLM | SD251_SW_03032022_2.pdf | Monitoring Photo of SD251 | Click Here to Open |
| AR 4417 | AR 4417 | 210 | 03/02/2022 | BLM | SD289_NE_03022022_1.pdf | Monitoring Photo of SD289 | Click Here to Open |
| AR 4418 | AR 4418 | 211 | 03/02/2022 | BLM | SD292_NE_03022022_1.pdf | Monitoring Photo of SD292 | Click Here to Open |
| AR 4419 | AR 4419 | 212 | 03/02/2022 | BLM | SD320_NE_03022022_1.pdf | Monitoring Photo of SD320 | Click Here to Open |
| AR 4420 | AR 4420 | 213 | 03/02/2022 | BLM | SD368_NE_03022022_1.pdf | Monitoring Photo of SD368 | Click Here to Open |
| AR 4421 | AR 4421 | 214 | 03/02/2022 | BLM | SD368_S_03022022_1.pdf | Monitoring Photo of SD368 | Click Here to Open |
| AR 4422 | AR 4422 | 215 | 03/04/2022 | BLM | SD516_W_03042022_1.pdf | Monitoring Photo of SD516 | Click Here to Open |
| AR 4423 | AR 4423 | 216 | 03/04/2022 | BLM | SD520_W_03042022_1.pdf | Monitoring Photo of SD520 | Click Here to Open |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR 4424 | AR 4424 | 217 | 03/04/2022 | BLM | SD525_NE_03042022_1.pdf | Monitoring Photo of SD525 | Click Here to Open |
| AR 4425 | AR 4425 | 218 | 03/04/2022 | BLM | SD525_SW_03042022_1.pdf | Monitoring Photo of SD525 | Click Here to Open |
| AR 4426 | AR 4426 | 219 | 03/04/2022 | BLM | SD536_NE_03042022_1.pdf | Monitoring Photo of SD536 | Click Here to Open |
| AR 4427 | AR 4427 | 220 | 03/04/2022 | BLM | SD536_SW_03042022_1.pdf | Monitoring Photo of SD536 | Click Here to Open |
| AR 4428 | AR 4428 | 221 | 03/04/2022 | BLM | SD545_W_03042022_1.pdf | Monitoring Photo of SD545 | Click Here to Open |
| AR 4429 | AR 4429 | 222 | 03/04/2022 | BLM | SD668_W_03042022_1.pdf | Monitoring Photo of SD668 | Click Here to Open |
| AR 4430 | AR 4430 | 223 | 03/04/2022 | BLM | SD669_N_03042022_1.pdf | Monitoring Photo of SD669 | Click Here to Open |
| AR 4431 | AR 4431 | 224 | 03/04/2022 | BLM | SD670_SW_03042022_1.pdf | Monitoring Photo of SD670 | Click Here to Open |
| AR 4432 | AR 4432 | 225 | 03/04/2022 | BLM | SD675_E_03032022_1.pdf | Monitoring Photo of SD675 | Click Here to Open |
| AR 4433 | AR 4433 | 226 | 03/04/2022 | BLM | SD686_N_03042022_1.pdf | Monitoring Photo of SD686 | Click Here to Open |
| AR 4434 | AR 4434 | 227 | 03/04/2022 | BLM | SD697_W_03042022_1.pdf | Monitoring Photo of SD697 | Click Here to Open |
| AR 4435 | AR 4435 | 228 | 03/04/2022 | BLM | SD703_NE_03042022_1.pdf | Monitoring Photo of SD703 | Click Here to Open |
| AR 4436 | AR 4436 | 229 | 03/04/2022 | BLM | SD710_NW_03042022_1.pdf | Monitoring Photo of SD710 | Click Here to Open |
| AR 4437 | AR 4437 | 230 | 03/04/2022 | BLM | SD711_SW_03042022_1.pdf | Monitoring Photo of SD711 | Click Here to Open |
| AR 4438 | AR 4438 | 231 | 03/03/2022 | BLM | SD713_NW_03032022_1.pdf | Monitoring Photo of SD713 | Click Here to Open |
| AR 4439 | AR 4439 | 232 | 03/03/2022 | BLM | SD713_W_03032022_1.pdf | Monitoring Photo of SD713 | Click Here to Open |
| AR 4440 | AR 4440 | 233 | 03/03/2022 | BLM | SD719_NE_03032022_1.pdf | Monitoring Photo of SD719 | Click Here to Open |
| AR 4441 | AR 4441 | 234 | 03/03/2022 | BLM | SD719_SE_03032022_1.pdf | Monitoring Photo of SD719 | Click Here to Open |
| AR 4442 | AR 4442 | 235 | 03/03/2022 | BLM | SD720_NE_03032022_1.pdf | Monitoring Photo of SD720 | Click Here to Open |
| AR 4443 | AR 4443 | 236 | 03/03/2022 | BLM | SD750_SW_03032022_1.pdf | Monitoring Photo of SD750 | Click Here to Open |
| AR 4444 | AR 4444 | 237 | 03/03/2022 | BLM | SD751_NW_03032022_1.pdf | Monitoring Photo of SD751 | Click Here to Open |
| AR 4445 | AR 4445 | 238 | 03/03/2022 | BLM | SD776_N_03032022_1.pdf | Monitoring Photo of SD776 | Click Here to Open |
| AR 4446 | AR 4446 | 239 | 03/03/2022 | BLM | SD776_N_03032022_2.pdf | Monitoring Photo of SD776 | Click Here to Open |
| AR 4447 | AR 4447 | 240 | 03/03/2022 | BLM | SD776_N_03032022_3.pdf | Monitoring Photo of SD776 | Click Here to Open |
| AR 4448 | AR 4448 | 241 | 03/03/2022 | BLM | SD778_SW_03032022_1.pdf | Monitoring Photo of SD778 | Click Here to Open |
| AR 4449 | AR 4449 | 242 | 03/03/2022 | BLM | SD778_SW_03032022_2.pdf | Monitoring Photo of SD778 | Click Here to Open |
| AR 4450 | AR 4450 | 243 | 03/03/2022 | BLM | SD780_E_03032022_1.pdf | Monitoring Photo of SD780 | Click Here to Open |
| AR 4451 | AR 4451 | 244 | 03/03/2022 | BLM | SD780_W_03032022_1.pdf | Monitoring Photo of SD780 | Click Here to Open |
| AR 4452 | AR 4452 | 245 | 03/03/2022 | BLM | SD781_NW_03032022_1.pdf | Monitoring Photo of SD781 | Click Here to Open |
| AR 4453 | AR 4453 | 246 | 03/03/2022 | BLM | SD782_N_03032022_1.pdf | Monitoring Photo of SD782 | Click Here to Open |
| AR 4454 | AR 4454 | 247 | 03/03/2022 | BLM | SD782_S_03032022_1.pdf | Monitoring Photo of SD782 | Click Here to Open |
| AR 4455 | AR 4455 | 248 | 03/04/2022 | BLM | SD788_N_03042022_1.pdf | Monitoring Photo of SD788 | Click Here to Open |
| AR 4456 | AR 4456 | 249 | 03/04/2022 | BLM | SD788_S_03042022_1.pdf | Monitoring Photo of SD788 | Click Here to Open |
| AR 4457 | AR 4457 | 250 | 03/04/2022 | BLM | SD792_S_03042022_1.pdf | Monitoring Photo of SD792 | Click Here to Open |
| AR 4458 | AR 4458 | 251 | 03/08/2022 | BLM | SD807a_N_03082022_1.pdf | Monitoring Photo of SD807a | Click Here to Open |
| AR 4459 | AR 4459 | 252 | 03/08/2022 | BLM | SD807a_N_03082022_2.pdf | Monitoring Photo of SD807a | Click Here to Open |
| AR 4460 | AR 4460 | 253 | 03/08/2022 | BLM | SD807a_NE_03082022_1.pdf | Monitoring Photo of SD807a | Click Here to Open |
| AR 4461 | AR 4461 | 254 | 03/08/2022 | BLM | SD807a_NW_03082022_1.pdf | Monitoring Photo of SD807a | Click Here to Open |
| AR 4462 | AR 4462 | 255 | 03/08/2022 | BLM | SD807a_S_03082022_1.pdf | Monitoring Photo of SD807a | Click Here to Open |
| AR 4463 | AR 4463 | 256 | 03/08/2022 | BLM | SD807a_W_03082022_1.pdf | Monitoring Photo of SD807a | Click Here to Open |
| AR 4464 | AR 4464 | 257 | 03/08/2022 | BLM | SD837_S_03082022_1.pdf | Monitoring Photo of SD837 | Click Here to Open |
| AR 4465 | AR 4465 | 258 | 03/08/2022 | BLM | SD837_SW_03082022_2.pdf | Monitoring Photo of SD837 | Click Here to Open |
| AR 4466 | AR 4466 | 259 | 03/08/2022 | BLM | SD837_SW_03082022_3.pdf | Monitoring Photo of SD837 | Click Here to Open |
| AR 4467 | AR 4467 | 260 | 03/04/2022 | BLM | SD856_SW_03042022_1.pdf | Monitoring Photo of SD856 | Click Here to Open |
| AR 4468 | AR 4468 | 261 | 03/03/2022 | BLM | SD862_S_03032022_1.pdf | Monitoring Photo of SD862 | Click Here to Open |
| AR 4469 | AR 4469 | 262 | 03/08/2022 | BLM | SD971_E_03082022_1.pdf | Monitoring Photo of SD971 | Click Here to Open |
| AR 4470 | AR 4470 | 263 | 03/08/2022 | BLM | SD971_W_03082022_2.pdf | Monitoring Photo of SD971 | Click Here to Open |
| AR 4471 | AR 4471 | 264 | 03/08/2022 | BLM | SD977_E_03082022_1.pdf | Monitoring Photo of SD977 | Click Here to Open |
| AR 4472 | AR 4472 | 265 | 03/08/2022 | BLM | SD977_NE_03082022_1.pdf | Monitoring Photo of SD977 | Click Here to Open |
| AR 4473 | AR 4473 | 266 | 03/08/2022 | BLM | SD977_S_03082022_1.pdf | Monitoring Photo of SD977 | Click Here to Open |
| AR 4474 | AR 4474 | 267 | 03/08/2022 | BLM | SD977_S_03082022_2.pdf | Monitoring Photo of SD977 | Click Here to Open |
| AR 4475 | AR 4475 | 268 | 03/08/2022 | BLM | SD977_SW_03082022_1.pdf | Monitoring Photo of SD977 | Click Here to Open |
| AR 4476 | AR 4476 | 269 | 03/08/2022 | BLM | SD977_W_03082022_1.pdf | Monitoring Photo of SD977 | Click Here to Open |
| AR 4477 | AR 4477 | 270 | 03/08/2022 | BLM | SD978_NW_03082022_1.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4478 | AR 4478 | 271 | 03/08/2022 | BLM | SD978_SE_03082022_1.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4479 | AR 4479 | 272 | 03/08/2022 | BLM | SD978_SE_03082022_2.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4480 | AR 4480 | 273 | 03/08/2022 | BLM | SD978_SE_03082022_3.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4481 | AR 4481 | 274 | 03/08/2022 | BLM | SD978_SE_03082022_4.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4482 | AR 4482 | 275 | 03/08/2022 | BLM | SD978_SW_03082022_1.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4483 | AR 4483 | 276 | 03/08/2022 | BLM | SD978_SW_03082022_2.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4484 | AR 4484 | 277 | 03/08/2022 | BLM | SD978_SW_03082022_3.pdf | Monitoring Photo of SD978 | Click Here to Open |
| AR 4485 | AR 4485 | 278 | 03/08/2022 | BLM | SD981_NW_03082022_1.pdf | Monitoring Photo of SD981 | Click Here to Open |
| AR 4486 | AR 4486 | 279 | 03/08/2022 | BLM | SD981_NW_03082022_2.pdf | Monitoring Photo of SD981 | Click Here to Open |
| AR 4487 | AR 4487 | 280 | 03/08/2022 | BLM | SD981_NW_03082022_3.pdf | Monitoring Photo of SD981 | Click Here to Open |
| AR 4488 | AR 4488 | 281 | 03/08/2022 | BLM | SD981_SE_03082022_1.pdf | Monitoring Photo of SD981 | Click Here to Open |
| AR 4489 | AR 4489 | 282 | 03/08/2022 | BLM | SD993_E_03082022_1.pdf | Monitoring Photo of SD993 | Click Here to Open |
| AR 4490 | AR 4490 | 283 | 03/08/2022 | BLM | SD993_NE_03082022_1.pdf | Monitoring Photo of SD993 | Click Here to Open |
| | | | | **Baseline Monitoring Reports** | | | |
| AR 4491 | AR 4491 | 284 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 1.pdf | Baseline Monitoring Report - SD981 | Click Here to Open |
| AR 4492 | AR 4492 | 348 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 2.pdf | Baseline Monitoring Report - SD869 | Click Here to Open |
| AR 4493 | AR 4493 | 362 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 3.pdf | Baseline Monitoring Report - SD837 | Click Here to Open |
| AR 4494 | AR 4494 | 375 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 4.pdf | Baseline Monitoring Report - SD788 | Click Here to Open |
| AR 4495 | AR 4495 | 388 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 5.pdf | Baseline Monitoring Report - SD800 | Click Here to Open |
| AR 4496 | AR 4496 | 401 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 6.pdf | Baseline Monitoring Report - SD792 | Click Here to Open |
| AR 4497 | AR 4497 | 413 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 7.pdf | Baseline Monitoring Report - SD819 | Click Here to Open |
| AR 4498 | AR 4498 | 426 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 8.pdf | Baseline Monitoring Report - SD810 | Click Here to Open |
| AR 4499 | AR 4499 | 439 | 11/17/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 9.pdf | Baseline Monitoring Report - SD812 | Click Here to Open |

| AR | AR | # | Date | Agency | File | Report | Link |
|---|---|---|---|---|---|---|---|
| AR 4500 | AR 4500 | 285 | 11/16/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 10.pdf | Baseline Monitoring Report - SD808 | Click Here to Open |
| AR 4501 | AR 4501 | 297 | 11/16/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 11.pdf | Baseline Monitoring Report - SD1029 | Click Here to Open |
| AR 4502 | AR 4502 | 309 | 11/16/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 12.pdf | Baseline Monitoring Report - SD1027 | Click Here to Open |
| AR 4503 | AR 4503 | 322 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 13.pdf | Baseline Monitoring Report - SD072 | Click Here to Open |
| AR 4504 | AR 4505 | 323 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 13_56.pdf | Baseline Monitoring Report - SD072 | Click Here to Open |
| AR 4506 | AR 4506 | 341 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 15.pdf | Baseline Monitoring Report - SD207 | Click Here to Open |
| AR 4507 | AR 4507 | 342 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 16.pdf | Baseline Monitoring Report - SD236 | Click Here to Open |
| AR 4508 | AR 4508 | 343 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 17.pdf | Baseline Monitoring Report - SD762 | Click Here to Open |
| AR 4509 | AR 4509 | 344 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 17_92.pdf | Baseline Monitoring Report - SD762 | Click Here to Open |
| AR 4510 | AR 4511 | 345 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 18.pdf | Baseline Monitoring Report - SD940 | Click Here to Open |
| AR 4512 | AR 4512 | 346 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 18_21.pdf | Baseline Monitoring Report - SD940 | Click Here to Open |
| AR 4513 | AR 4514 | 347 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 19.pdf | Baseline Monitoring Report - SD933 | Click Here to Open |
| AR 4515 | AR 4515 | 349 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 20.pdf | Baseline Monitoring Report - SD939 | Click Here to Open |
| AR 4516 | AR 4516 | 350 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 21.pdf | Baseline Monitoring Report - SD940 | Click Here to Open |
| AR 4517 | AR 4517 | 351 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 22.pdf | Baseline Monitoring Report - SD927 | Click Here to Open |
| AR 4518 | AR 4518 | 352 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 22_109.pdf | Baseline Monitoring Report - SD927 | Click Here to Open |
| AR 4519 | AR 4520 | 353 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 23.pdf | Baseline Monitoring Report - SD670 | Click Here to Open |
| AR 4521 | AR 4521 | 354 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 24.pdf | Baseline Monitoring Report - SD711 | Click Here to Open |
| AR 4522 | AR 4522 | 355 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 25.pdf | Baseline Monitoring Report - SD710 | Click Here to Open |
| AR 4523 | AR 4523 | 356 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 25_26.pdf | Baseline Monitoring Report - SD710 | Click Here to Open |
| AR 4524 | AR 4525 | 357 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 26.pdf | Baseline Monitoring Report - SD710 | Click Here to Open |
| AR 4526 | AR 4526 | 358 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 27.pdf | Baseline Monitoring Report - SD774 | Click Here to Open |
| AR 4527 | AR 4527 | 359 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 28.pdf | Baseline Monitoring Report - SD781 | Click Here to Open |
| AR 4528 | AR 4528 | 360 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 28_31.pdf | Baseline Monitoring Report - SD781 | Click Here to Open |
| AR 4529 | AR 4530 | 361 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 29.pdf | Baseline Monitoring Report - SD778 | Click Here to Open |
| AR 4531 | AR 4531 | 363 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 30.pdf | Baseline Monitoring Report - SD776 | Click Here to Open |
| AR 4532 | AR 4532 | 364 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 31.pdf | Baseline Monitoring Report - SD781 | Click Here to Open |
| AR 4533 | AR 4533 | 365 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 32.pdf | Baseline Monitoring Report - SD857 | Click Here to Open |
| AR 4534 | AR 4534 | 366 | 11/19/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 33.pdf | Baseline Monitoring Report - SD854 | Click Here to Open |
| AR 4535 | AR 4535 | 367 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 34.pdf | Baseline Monitoring Report - SD337 | Click Here to Open |
| AR 4536 | AR 4536 | 368 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 34_35.pdf | Baseline Monitoring Report - SD337 | Click Here to Open |
| AR 4537 | AR 4538 | 369 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 35.pdf | Baseline Monitoring Report - SD337 | Click Here to Open |
| AR 4539 | AR 4539 | 370 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 36.pdf | Baseline Monitoring Report - SD342 | Click Here to Open |
| AR 4540 | AR 4540 | 371 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 37.pdf | Baseline Monitoring Report - SD289 | Click Here to Open |
| AR 4541 | AR 4541 | 372 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 37_68.pdf | Baseline Monitoring Report - SD289 | Click Here to Open |
| AR 4542 | AR 4543 | 373 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 38.pdf | Baseline Monitoring Report - SD319 | Click Here to Open |
| AR 4544 | AR 4544 | 374 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 39.pdf | Baseline Monitoring Report - SD320 | Click Here to Open |
| AR 4545 | AR 4545 | 376 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 40.pdf | Baseline Monitoring Report - SD128 | Click Here to Open |
| AR 4546 | AR 4546 | 377 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 41.pdf | Baseline Monitoring Report - SD125 | Click Here to Open |
| AR 4547 | AR 4547 | 378 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 42.pdf | Baseline Monitoring Report - SD124 | Click Here to Open |
| AR 4548 | AR 4548 | 379 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 43.pdf | Baseline Monitoring Report - SD148 | Click Here to Open |
| AR 4549 | AR 4549 | 380 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 44.pdf | Baseline Monitoring Report - SD143 | Click Here to Open |
| AR 4550 | AR 4550 | 381 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 45.pdf | Baseline Monitoring Report - SD142 | Click Here to Open |
| AR 4551 | AR 4551 | 382 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 45_46.pdf | Baseline Monitoring Report - SD142 | Click Here to Open |
| AR 4552 | AR 4553 | 383 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 46.pdf | Baseline Monitoring Report - SD142 | Click Here to Open |
| AR 4554 | AR 4554 | 384 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 47.pdf | Baseline Monitoring Report - SD133 | Click Here to Open |
| AR 4555 | AR 4555 | 385 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 48.pdf | Baseline Monitoring Report - SD052 | Click Here to Open |
| AR 4556 | AR 4556 | 386 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 48_50_115.pdf | Baseline Monitoring Report - SD052 | Click Here to Open |
| AR 4557 | AR 4559 | 387 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 49.pdf | Baseline Monitoring Report - SD051 | Click Here to Open |
| AR 4560 | AR 4560 | 389 | 11/28/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 50.pdf | Baseline Monitoring Report - SD052 | Click Here to Open |
| AR 4561 | AR 4561 | 390 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 51.pdf | Baseline Monitoring Report - SD202 | Click Here to Open |
| AR 4562 | AR 4562 | 391 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 52.pdf | Baseline Monitoring Report - SD101 | Click Here to Open |
| AR 4563 | AR 4563 | 392 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 53.pdf | Baseline Monitoring Report - SD070 | Click Here to Open |
| AR 4564 | AR 4564 | 393 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 54.pdf | Baseline Monitoring Report - SD074 | Click Here to Open |
| AR 4565 | AR 4565 | 394 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 55.pdf | Baseline Monitoring Report - SD073 | Click Here to Open |
| AR 4566 | AR 4566 | 395 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 56.pdf | Baseline Monitoring Report - SD072 | Click Here to Open |
| AR 4567 | AR 4567 | 396 | 11/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 57.pdf | Baseline Monitoring Report - SD079 | Click Here to Open |
| AR 4568 | AR 4568 | 397 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 58.pdf | Baseline Monitoring Report - SD525 | Click Here to Open |
| AR 4569 | AR 4569 | 398 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 58_64.pdf | Baseline Monitoring Report - SD525 | Click Here to Open |
| AR 4570 | AR 4571 | 399 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 59.pdf | Baseline Monitoring Report - SD536 | Click Here to Open |
| AR 4572 | AR 4572 | 400 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 59_83.pdf | Baseline Monitoring Report - SD536 | Click Here to Open |
| AR 4573 | AR 4574 | 402 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 60.pdf | Baseline Monitoring Report - SD372 | Click Here to Open |
| AR 4575 | AR 4575 | 403 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 61.pdf | Baseline Monitoring Report - SD520 | Click Here to Open |
| AR 4576 | AR 4576 | 404 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 62.pdf | Baseline Monitoring Report - SD516 | Click Here to Open |
| AR 4577 | AR 4577 | 405 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 63.pdf | Baseline Monitoring Report - SD345 | Click Here to Open |
| AR 4578 | AR 4578 | 406 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 64.pdf | Baseline Monitoring Report - SD525 | Click Here to Open |
| AR 4579 | AR 4579 | 407 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 65.pdf | Baseline Monitoring Report - SD295 | Click Here to Open |
| AR 4580 | AR 4580 | 408 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 66.pdf | Baseline Monitoring Report - SD182 | Click Here to Open |
| AR 4581 | AR 4581 | 409 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 67.pdf | Baseline Monitoring Report - SD293 | Click Here to Open |
| AR 4582 | AR 4582 | 410 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 68.pdf | Baseline Monitoring Report - SD289 | Click Here to Open |
| AR 4583 | AR 4583 | 411 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 69.pdf | Baseline Monitoring Report - SD303 | Click Here to Open |
| AR 4584 | AR 4584 | 412 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 69_71.pdf | Baseline Monitoring Report - SD303 | Click Here to Open |
| AR 4585 | AR 4586 | 414 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 70.pdf | Baseline Monitoring Report - SD292 | Click Here to Open |
| AR 4587 | AR 4587 | 415 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 71.pdf | Baseline Monitoring Report - SD303 | Click Here to Open |
| AR 4588 | AR 4588 | 416 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 72.pdf | Baseline Monitoring Report - SD217 | Click Here to Open |
| AR 4589 | AR 4589 | 417 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 73.pdf | Baseline Monitoring Report - SD216 | Click Here to Open |
| AR 4590 | AR 4590 | 418 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 74.pdf | Baseline Monitoring Report - SD218 | Click Here to Open |

| AR # | AR # | Seq | Date | Agency | File | Description | Link |
|---|---|---|---|---|---|---|---|
| AR 4591 | AR 4591 | 419 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 75.pdf | Baseline Monitoring Report - SD219 | Click Here to Open |
| AR 4592 | AR 4592 | 420 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 75_77.pdf | Baseline Monitoring Report - SD219 | Click Here to Open |
| AR 4593 | AR 4593 | 421 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 76.pdf | Baseline Monitoring Report - SD221 | Click Here to Open |
| AR 4595 | AR 4595 | 422 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 77.pdf | Baseline Monitoring Report - SD219 | Click Here to Open |
| AR 4596 | AR 4596 | 423 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 78.pdf | Baseline Monitoring Report - SD543 | Click Here to Open |
| AR 4597 | AR 4597 | 424 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 79.pdf | Baseline Monitoring Report - SD542 | Click Here to Open |
| AR 4598 | AR 4598 | 425 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 79_82.pdf | Baseline Monitoring Report - SD542 | Click Here to Open |
| AR 4599 | AR 4600 | 427 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 80.pdf | Baseline Monitoring Report - SD544 | Click Here to Open |
| AR 4601 | AR 4601 | 428 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 80_81.pdf | Baseline Monitoring Report - SD544 | Click Here to Open |
| AR 4602 | AR 4603 | 429 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 81.pdf | Baseline Monitoring Report - SD544 | Click Here to Open |
| AR 4604 | AR 4604 | 430 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 82.pdf | Baseline Monitoring Report - SD542 | Click Here to Open |
| AR 4605 | AR 4605 | 431 | 11/29/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 83.pdf | Baseline Monitoring Report - SD536 | Click Here to Open |
| AR 4606 | AR 4606 | 432 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 84.pdf | Baseline Monitoring Report - SD243 | Click Here to Open |
| AR 4607 | AR 4607 | 433 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 85.pdf | Baseline Monitoring Report - SD251 | Click Here to Open |
| AR 4608 | AR 4608 | 434 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 85_87.pdf | Baseline Monitoring Report - SD251 | Click Here to Open |
| AR 4609 | AR 4610 | 435 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 86.pdf | Baseline Monitoring Report - SD250 | Click Here to Open |
| AR 4611 | AR 4611 | 436 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 87.pdf | Baseline Monitoring Report - SD251 | Click Here to Open |
| AR 4612 | AR 4612 | 437 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 88.pdf | Baseline Monitoring Report - SD750 | Click Here to Open |
| AR 4613 | AR 4613 | 438 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 89.pdf | Baseline Monitoring Report - SD751 | Click Here to Open |
| AR 4614 | AR 4614 | 440 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 90.pdf | Baseline Monitoring Report - SD247 | Click Here to Open |
| AR 4615 | AR 4615 | 441 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 91.pdf | Baseline Monitoring Report - SD763 | Click Here to Open |
| AR 4616 | AR 4616 | 442 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 92.pdf | Baseline Monitoring Report - SD762 | Click Here to Open |
| AR 4617 | AR 4617 | 443 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 93.pdf | Baseline Monitoring Report - SD759 | Click Here to Open |
| AR 4618 | AR 4618 | 444 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 94.pdf | Baseline Monitoring Report - SD237 | Click Here to Open |
| AR 4619 | AR 4619 | 445 | 11/30/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 95.pdf | Baseline Monitoring Report - SD312 | Click Here to Open |
| AR 4620 | AR 4620 | 446 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 96.pdf | Baseline Monitoring Report - SD864 | Click Here to Open |
| AR 4621 | AR 4621 | 447 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 96_97.pdf | Baseline Monitoring Report - SD864 | Click Here to Open |
| AR 4622 | AR 4623 | 448 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 97.pdf | Baseline Monitoring Report - SD864 | Click Here to Open |
| AR 4624 | AR 4624 | 449 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 98.pdf | Baseline Monitoring Report - SD865 | Click Here to Open |
| AR 4625 | AR 4625 | 450 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 99.pdf | Baseline Monitoring Report - SD848 | Click Here to Open |
| AR 4626 | AR 4626 | 286 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 100.pdf | Baseline Monitoring Report - SD984 | Click Here to Open |
| AR 4627 | AR 4627 | 287 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 101.pdf | Baseline Monitoring Report - SD978 | Click Here to Open |
| AR 4628 | AR 4628 | 288 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 102.pdf | Baseline Monitoring Report - SD977 | Click Here to Open |
| AR 4629 | AR 4629 | 289 | 12/1/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 103.pdf | Baseline Monitoring Report - SD970 | Click Here to Open |
| AR 4630 | AR 4630 | 290 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 104.pdf | Baseline Monitoring Report - SD1102 | Click Here to Open |
| AR 4631 | AR 4631 | 291 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 105.pdf | Baseline Monitoring Report - SD956 | Click Here to Open |
| AR 4632 | AR 4632 | 292 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 105_107.pdf | Baseline Monitoring Report - SD956 | Click Here to Open |
| AR 4633 | AR 4634 | 293 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 106.pdf | Baseline Monitoring Report - SD955 | Click Here to Open |
| AR 4635 | AR 4635 | 294 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 107.pdf | Baseline Monitoring Report - SD956 | Click Here to Open |
| AR 4636 | AR 4636 | 295 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 108.pdf | Baseline Monitoring Report - SD949 | Click Here to Open |
| AR 4637 | AR 4637 | 296 | 12/01/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 109.pdf | Baseline Monitoring Report - SD927 | Click Here to Open |
| AR 4638 | AR 4638 | 298 | 12/02/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 110.pdf | Baseline Monitoring Report - SD715 | Click Here to Open |
| AR 4639 | AR 4639 | 299 | 12/02/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 111.pdf | Baseline Monitoring Report - SD713 | Click Here to Open |
| AR 4640 | AR 4640 | 300 | 12/02/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 112.pdf | Baseline Monitoring Report - SD729 | Click Here to Open |
| AR 4641 | AR 4641 | 301 | 12/02/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 113.pdf | Baseline Monitoring Report - SD675 | Click Here to Open |
| AR 4642 | AR 4642 | 302 | 12/02/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 114.pdf | Baseline Monitoring Report - SD396 | Click Here to Open |
| AR 4643 | AR 4643 | 303 | 12/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 115.pdf | Baseline Monitoring Report - SD052 | Click Here to Open |
| AR 4644 | AR 4644 | 304 | 12/20/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 116.pdf | Baseline Monitoring Report - SD168 | Click Here to Open |
| AR 4645 | AR 4645 | 305 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 117.pdf | Baseline Monitoring Report - SD740 | Click Here to Open |
| AR 4646 | AR 4646 | 306 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 117_118.pdf | Baseline Monitoring Report - SD740 | Click Here to Open |
| AR 4647 | AR 4648 | 307 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 118.pdf | Baseline Monitoring Report - SD740 | Click Here to Open |
| AR 4649 | AR 4649 | 308 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 119.pdf | Baseline Monitoring Report - SD971 | Click Here to Open |
| AR 4650 | AR 4650 | 310 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 120.pdf | Baseline Monitoring Report - SD802 | Click Here to Open |
| AR 4651 | AR 4651 | 311 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 121.pdf | Baseline Monitoring Report - SD818 | Click Here to Open |
| AR 4652 | AR 4652 | 312 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 122.pdf | Baseline Monitoring Report - SD817 | Click Here to Open |
| AR 4653 | AR 4653 | 313 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 122_123.pdf | Baseline Monitoring Report - SD817 | Click Here to Open |
| AR 4654 | AR 4655 | 314 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 123.pdf | Baseline Monitoring Report - SD817 | Click Here to Open |
| AR 4656 | AR 4656 | 315 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 124.pdf | Baseline Monitoring Report - SD371 | Click Here to Open |
| AR 4657 | AR 4657 | 316 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 125.pdf | Baseline Monitoring Report - SD311 | Click Here to Open |
| AR 4658 | AR 4658 | 317 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 125_129.pdf | Baseline Monitoring Report - SD311 | Click Here to Open |
| AR 4659 | AR 4660 | 318 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 126.pdf | Baseline Monitoring Report - SD310 | Click Here to Open |
| AR 4661 | AR 4661 | 319 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 127.pdf | Baseline Monitoring Report - SD368 | Click Here to Open |
| AR 4662 | AR 4662 | 320 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 128.pdf | Baseline Monitoring Report - SD177 | Click Here to Open |
| AR 4663 | AR 4663 | 321 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 129.pdf | Baseline Monitoring Report - SD311 | Click Here to Open |
| AR 4664 | AR 4664 | 324 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 130.pdf | Baseline Monitoring Report - SD308 | Click Here to Open |
| AR 4665 | AR 4665 | 325 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 131.pdf | Baseline Monitoring Report - SD128 | Click Here to Open |
| AR 4666 | AR 4666 | 326 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 132.pdf | Baseline Monitoring Report - SD120 | Click Here to Open |
| AR 4667 | AR 4667 | 327 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 133.pdf | Baseline Monitoring Report - SD121 | Click Here to Open |
| AR 4668 | AR 4668 | 328 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 134.pdf | Baseline Monitoring Report - SD020 | Click Here to Open |
| AR 4669 | AR 4669 | 329 | 08/07/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 135.pdf | Baseline Monitoring Report - SD078 | Click Here to Open |
| AR 4670 | AR 4670 | 330 | 08/16/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 136.pdf | Baseline Monitoring Report - SD720 | Click Here to Open |
| AR 4671 | AR 4671 | 331 | 08/16/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 137.pdf | Baseline Monitoring Report - SD719 | Click Here to Open |
| AR 4672 | AR 4672 | 332 | 08/16/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 138.pdf | Baseline Monitoring Report - SD862 | Click Here to Open |
| AR 4673 | AR 4673 | 333 | 08/16/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 139.pdf | Baseline Monitoring Report - SD861 | Click Here to Open |
| AR 4674 | AR 4674 | 334 | 11/18/2017 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 14.pdf | Baseline Monitoring Report - SD087 | Click Here to Open |
| AR 4675 | AR 4675 | 335 | 08/16/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 140.pdf | Baseline Monitoring Report - SD690 | Click Here to Open |
| AR 4676 | AR 4676 | 336 | 08/16/2018 | BLM | Baseline_Monitoring_Report_-_SRD_TMP 141.pdf | Baseline Monitoring Report - SD604 | Click Here to Open |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR 4677 | AR 4677 | 337 | 08/16/2018 | BLM | | Baseline_Monitoring_Report_-_SRD_TMP 142.pdf | Baseline Monitoring Report - SD334 | Click Here to Open |
| AR 4678 | AR 4678 | 338 | 08/16/2018 | BLM | | Baseline_Monitoring_Report_-_SRD_TMP 143.pdf | Baseline Monitoring Report - SD326 | Click Here to Open |
| AR 4679 | AR 4679 | 339 | 08/16/2018 | BLM | | Baseline_Monitoring_Report_-_SRD_TMP 144.pdf | Baseline Monitoring Report - SD894 | Click Here to Open |
| AR 4680 | AR 4680 | 340 | 08/16/2018 | BLM | | Baseline_Monitoring_Report_-_SRD_TMP 145.pdf | Baseline Monitoring Report - SD333 | Click Here to Open |
| **Route Reports Referenced in Document 677** | | | | | | | | |
| AR 4681 | AR 4681 | 451 | 2022 | ARS | BLM | SD020_MOD.pdf | Route Report for SD020 | Click Here to Open |
| AR 4682 | AR 4682 | 452 | 2022 | ARS | BLM | SD051_MOD.pdf | Route Report for SD051 | Click Here to Open |
| AR 4683 | AR 4683 | 453 | 2022 | ARS | BLM | SD052_MOD.pdf | Route Report for SD052 | Click Here to Open |
| AR 4684 | AR 4685 | 454 | 2022 | ARS | BLM | SD070_MOD.pdf | Route Report for SD070 | Click Here to Open |
| AR 4686 | AR 4687 | 455 | 2022 | ARS | BLM | SD072_MOD.pdf | Route Report for SD072 | Click Here to Open |
| AR 4688 | AR 4689 | 456 | 2022 | ARS | BLM | SD073_MOD.pdf | Route Report for SD073 | Click Here to Open |
| AR 4690 | AR 4690 | 457 | 2022 | ARS | BLM | SD074_MOD.pdf | Route Report for SD074 | Click Here to Open |
| AR 4691 | AR 4691 | 458 | 2022 | ARS | BLM | SD078_MOD.pdf | Route Report for SD078 | Click Here to Open |
| AR 4692 | AR 4693 | 459 | 2022 | ARS | BLM | SD079_MOD.pdf | Route Report for SD079 | Click Here to Open |
| AR 4694 | AR 4695 | 460 | 2022 | ARS | BLM | SD087_MOD.pdf | Route Report for SD087 | Click Here to Open |
| AR 4696 | AR 4696 | 461 | 2022 | ARS | BLM | SD101_MOD.pdf | Route Report for SD101 | Click Here to Open |
| AR 4697 | AR 4698 | 469 | 2022 | ARS | BLM | SD106_MOD.pdf | Route Report for SD106 | Click Here to Open |
| AR 4699 | AR 4699 | 473 | 2022 | ARS | BLM | SD114_MOD.pdf | Route Report for SD114 | Click Here to Open |
| AR 4700 | AR 4700 | 474 | 2022 | ARS | BLM | SD120_MOD.pdf | Route Report for SD120 | Click Here to Open |
| AR 4701 | AR 4701 | 475 | 2022 | ARS | BLM | SD121_MOD.pdf | Route Report for SD121 | Click Here to Open |
| AR 4702 | AR 4702 | 476 | 2022 | ARS | BLM | SD123_MOD.pdf | Route Report for SD123 | Click Here to Open |
| AR 4703 | AR 4704 | 477 | 2022 | ARS | BLM | SD124_MOD.pdf | Route Report for SD124 | Click Here to Open |
| AR 4705 | AR 4705 | 478 | 2022 | ARS | BLM | SD125_MOD.pdf | Route Report for SD125 | Click Here to Open |
| AR 4706 | AR 4706 | 479 | 2022 | ARS | BLM | SD128_MOD.pdf | Route Report for SD128 | Click Here to Open |
| AR 4707 | AR 4708 | 487 | 2022 | ARS | BLM | SD133_MOD.pdf | Route Report for SD133 | Click Here to Open |
| AR 4709 | AR 4709 | 491 | 2022 | ARS | BLM | SD135_MOD.pdf | Route Report for SD135 | Click Here to Open |
| AR 4710 | AR 4710 | 492 | 2022 | ARS | BLM | SD142_MOD.pdf | Route Report for SD142 | Click Here to Open |
| AR 4711 | AR 4711 | 493 | 2022 | ARS | BLM | SD143_MOD.pdf | Route Report for SD143 | Click Here to Open |
| AR 4712 | AR 4712 | 494 | 2022 | ARS | BLM | SD144_MOD.pdf | Route Report for SD144 | Click Here to Open |
| AR 4713 | AR 4714 | 495 | 2022 | ARS | BLM | SD145_MOD.pdf | Route Report for SD145 | Click Here to Open |
| AR 4715 | AR 4716 | 496 | 2022 | ARS | BLM | SD146_MOD.pdf | Route Report for SD146 | Click Here to Open |
| AR 4717 | AR 4718 | 497 | 2022 | ARS | BLM | SD148_MOD.pdf | Route Report for SD148 | Click Here to Open |
| AR 4719 | AR 4720 | 498 | 2022 | ARS | BLM | SD151_MOD.pdf | Route Report for SD151 | Click Here to Open |
| AR 4721 | AR 4721 | 499 | 2022 | ARS | BLM | SD153_MOD.pdf | Route Report for SD153 | Click Here to Open |
| AR 4722 | AR 4723 | 500 | 2022 | ARS | BLM | SD166_MOD.pdf | Route Report for SD166 | Click Here to Open |
| AR 4724 | AR 4724 | 501 | 2022 | ARS | BLM | SD168_MOD.pdf | Route Report for SD168 | Click Here to Open |
| AR 4725 | AR 4726 | 502 | 2022 | ARS | BLM | SD176_MOD.pdf | Route Report for SD176 | Click Here to Open |
| AR 4727 | AR 4727 | 503 | 2022 | ARS | BLM | SD177_MOD.pdf | Route Report for SD177 | Click Here to Open |
| AR 4728 | AR 4728 | 504 | 2022 | ARS | BLM | SD178_MOD.pdf | Route Report for SD178 | Click Here to Open |
| AR 4729 | AR 4730 | 505 | 2022 | ARS | BLM | SD182_MOD.pdf | Route Report for SD182 | Click Here to Open |
| AR 4731 | AR 4731 | 506 | 2022 | ARS | BLM | SD192_MOD.pdf | Route Report for SD192 | Click Here to Open |
| AR 4732 | AR 4732 | 507 | 2022 | ARS | BLM | SD202_MOD.pdf | Route Report for SD202 | Click Here to Open |
| AR 4733 | AR 4733 | 508 | 2022 | ARS | BLM | SD207_MOD.pdf | Route Report for SD207 | Click Here to Open |
| AR 4734 | AR 4734 | 509 | 2022 | ARS | BLM | SD216_MOD.pdf | Route Report for SD216 | Click Here to Open |
| AR 4735 | AR 4735 | 510 | 2022 | ARS | BLM | SD217_MOD.pdf | Route Report for SD217 | Click Here to Open |
| AR 4736 | AR 4737 | 511 | 2022 | ARS | BLM | SD218_MOD.pdf | Route Report for SD218 | Click Here to Open |
| AR 4738 | AR 4739 | 512 | 2022 | ARS | BLM | SD219_MOD.pdf | Route Report for SD219 | Click Here to Open |
| AR 4740 | AR 4741 | 513 | 2022 | ARS | BLM | SD221_MOD.pdf | Route Report for SD221 | Click Here to Open |
| AR 4742 | AR 4742 | 514 | 2022 | ARS | BLM | SD236_MOD.pdf | Route Report for SD236 | Click Here to Open |
| AR 4743 | AR 4743 | 515 | 2022 | ARS | BLM | SD237_MOD.pdf | Route Report for SD237 | Click Here to Open |
| AR 4744 | AR 4744 | 516 | 2022 | ARS | BLM | SD243_MOD.pdf | Route Report for SD243 | Click Here to Open |
| AR 4745 | AR 4745 | 517 | 2022 | ARS | BLM | SD244_MOD.pdf | Route Report for SD244 | Click Here to Open |
| AR 4746 | AR 4746 | 518 | 2022 | ARS | BLM | SD247_MOD.pdf | Route Report for SD247 | Click Here to Open |
| AR 4747 | AR 4747 | 519 | 2022 | ARS | BLM | SD249_MOD.pdf | Route Report for SD249 | Click Here to Open |
| AR 4748 | AR 4748 | 520 | 2022 | ARS | BLM | SD250_MOD.pdf | Route Report for SD250 | Click Here to Open |
| AR 4749 | AR 4749 | 521 | 2022 | ARS | BLM | SD251_MOD.pdf | Route Report for SD251 | Click Here to Open |
| AR 4750 | AR 4751 | 522 | 2022 | ARS | BLM | SD289_MOD.pdf | Route Report for SD289 | Click Here to Open |
| AR 4752 | AR 4752 | 523 | 2022 | ARS | BLM | SD292_MOD.pdf | Route Report for SD292 | Click Here to Open |
| AR 4753 | AR 4753 | 524 | 2022 | ARS | BLM | SD293_MOD.pdf | Route Report for SD293 | Click Here to Open |
| AR 4754 | AR 4754 | 525 | 2022 | ARS | BLM | SD294_MOD.pdf | Route Report for SD294 | Click Here to Open |
| AR 4755 | AR 4755 | 526 | 2022 | ARS | BLM | SD295_MOD.pdf | Route Report for SD295 | Click Here to Open |
| AR 4756 | AR 4756 | 527 | 2022 | ARS | BLM | SD303_MOD.pdf | Route Report for SD303 | Click Here to Open |
| AR 4757 | AR 4758 | 528 | 2022 | ARS | BLM | SD308_MOD.pdf | Route Report for SD308 | Click Here to Open |
| AR 4759 | AR 4759 | 529 | 2022 | ARS | BLM | SD310_MOD.pdf | Route Report for SD310 | Click Here to Open |
| AR 4760 | AR 4760 | 530 | 2022 | ARS | BLM | SD311_MOD.pdf | Route Report for SD311 | Click Here to Open |
| AR 4761 | AR 4761 | 531 | 2022 | ARS | BLM | SD312_MOD.pdf | Route Report for SD312 | Click Here to Open |
| AR 4762 | AR 4763 | 532 | 2022 | ARS | BLM | SD319_MOD.pdf | Route Report for SD319 | Click Here to Open |
| AR 4764 | AR 4765 | 533 | 2022 | ARS | BLM | SD320_MOD.pdf | Route Report for SD320 | Click Here to Open |
| AR 4766 | AR 4767 | 534 | 2022 | ARS | BLM | SD326_MOD.pdf | Route Report for SD326 | Click Here to Open |
| AR 4768 | AR 4768 | 535 | 2022 | ARS | BLM | SD333_MOD.pdf | Route Report for SD333 | Click Here to Open |
| AR 4769 | AR 4770 | 536 | 2022 | ARS | BLM | SD334_MOD.pdf | Route Report for SD334 | Click Here to Open |
| AR 4771 | AR 4771 | 537 | 2022 | ARS | BLM | SD335_MOD.pdf | Route Report for SD335 | Click Here to Open |
| AR 4772 | AR 4773 | 538 | 2022 | ARS | BLM | SD336a_MOD.pdf | Route Report for SD336a | Click Here to Open |
| AR 4774 | AR 4775 | 539 | 2022 | ARS | BLM | SD337_MOD.pdf | Route Report for SD337 | Click Here to Open |
| AR 4776 | AR 4777 | 540 | 2022 | ARS | BLM | SD338_MOD.pdf | Route Report for SD338 | Click Here to Open |
| AR 4778 | AR 4778 | 541 | 2022 | ARS | BLM | SD340_MOD.pdf | Route Report for SD340 | Click Here to Open |
| AR 4779 | AR 4779 | 542 | 2022 | ARS | BLM | SD342_MOD.pdf | Route Report for SD342 | Click Here to Open |

| AR 4780 | AR 4780 | 543 | 2022 | ARS | BLM | SD345_MOD.pdf | Route Report for SD345 | Click Here to Open |
| AR 4781 | AR 4781 | 544 | 2022 | ARS | BLM | SD346_MOD.pdf | Route Report for SD346 | Click Here to Open |
| AR 4782 | AR 4782 | 545 | 2022 | ARS | BLM | SD368_MOD.pdf | Route Report for SD368 | Click Here to Open |
| AR 4783 | AR 4784 | 546 | 2022 | ARS | BLM | SD371_MOD.pdf | Route Report for SD371 | Click Here to Open |
| AR 4785 | AR 4785 | 547 | 2022 | ARS | BLM | SD372_MOD.pdf | Route Report for SD372 | Click Here to Open |
| AR 4786 | AR 4786 | 548 | 2022 | ARS | BLM | SD396_MOD.pdf | Route Report for SD396 | Click Here to Open |
| AR 4787 | AR 4787 | 549 | 2022 | ARS | BLM | SD516_MOD.pdf | Route Report for SD516 | Click Here to Open |
| AR 4788 | AR 4788 | 550 | 2022 | ARS | BLM | SD520_MOD.pdf | Route Report for SD520 | Click Here to Open |
| AR 4789 | AR 4789 | 551 | 2022 | ARS | BLM | SD525_MOD.pdf | Route Report for SD525 | Click Here to Open |
| AR 4790 | AR 4790 | 552 | 2022 | ARS | BLM | SD536_MOD.pdf | Route Report for SD536 | Click Here to Open |
| AR 4791 | AR 4791 | 553 | 2022 | ARS | BLM | SD542_MOD.pdf | Route Report for SD542 | Click Here to Open |
| AR 4792 | AR 4792 | 554 | 2022 | ARS | BLM | SD543_MOD.pdf | Route Report for SD543 | Click Here to Open |
| AR 4793 | AR 4793 | 555 | 2022 | ARS | BLM | SD544_MOD.pdf | Route Report for SD544 | Click Here to Open |
| AR 4794 | AR 4794 | 556 | 2022 | ARS | BLM | SD545_MOD.pdf | Route Report for SD545 | Click Here to Open |
| AR 4795 | AR 4795 | 557 | 2022 | ARS | BLM | SD592a_MOD.pdf | Route Report for SD592a | Click Here to Open |
| AR 4796 | AR 4796 | 558 | 2022 | ARS | BLM | SD598_MOD.pdf | Route Report for SD598 | Click Here to Open |
| AR 4797 | AR 4798 | 559 | 2022 | ARS | BLM | SD604_MOD.pdf | Route Report for SD604 | Click Here to Open |
| AR 4799 | AR 4800 | 560 | 2022 | ARS | BLM | SD605a_MOD.pdf | Route Report for SD605a | Click Here to Open |
| AR 4801 | AR 4801 | 561 | 2022 | ARS | BLM | SD668_MOD.pdf | Route Report for SD668 | Click Here to Open |
| AR 4802 | AR 4802 | 562 | 2022 | ARS | BLM | SD669_MOD.pdf | Route Report for SD669 | Click Here to Open |
| AR 4803 | AR 4803 | 563 | 2022 | ARS | BLM | SD670_MOD.pdf | Route Report for SD670 | Click Here to Open |
| AR 4804 | AR 4804 | 564 | 2022 | ARS | BLM | SD675_MOD.pdf | Route Report for SD675 | Click Here to Open |
| AR 4805 | AR 4806 | 565 | 2022 | ARS | BLM | SD685b_MOD.pdf | Route Report for SD685b | Click Here to Open |
| AR 4807 | AR 4808 | 566 | 2022 | ARS | BLM | SD686_MOD.pdf | Route Report for SD686 | Click Here to Open |
| AR 4809 | AR 4809 | 567 | 2022 | ARS | BLM | SD690_MOD.pdf | Route Report for SD690 | Click Here to Open |
| AR 4810 | AR 4811 | 568 | 2022 | ARS | BLM | SD697_MOD.pdf | Route Report for SD697 | Click Here to Open |
| AR 4812 | AR 4813 | 569 | 2022 | ARS | BLM | SD698_MOD.pdf | Route Report for SD698 | Click Here to Open |
| AR 4814 | AR 4815 | 570 | 2022 | ARS | BLM | SD703_MOD.pdf | Route Report for SD703 | Click Here to Open |
| AR 4816 | AR 4816 | 571 | 2022 | ARS | BLM | SD709_MOD.pdf | Route Report for SD709 | Click Here to Open |
| AR 4817 | AR 4817 | 572 | 2022 | ARS | BLM | SD710_MOD.pdf | Route Report for SD710 | Click Here to Open |
| AR 4818 | AR 4818 | 573 | 2022 | ARS | BLM | SD711_MOD.pdf | Route Report for SD711 | Click Here to Open |
| AR 4819 | AR 4819 | 574 | 2022 | ARS | BLM | SD713_MOD.pdf | Route Report for SD713 | Click Here to Open |
| AR 4820 | AR 4821 | 575 | 2022 | ARS | BLM | SD715_MOD.pdf | Route Report for SD715 | Click Here to Open |
| AR 4822 | AR 4822 | 576 | 2022 | ARS | BLM | SD719_MOD.pdf | Route Report for SD719 | Click Here to Open |
| AR 4823 | AR 4823 | 577 | 2022 | ARS | BLM | SD720_MOD.pdf | Route Report for SD720 | Click Here to Open |
| AR 4824 | AR 4824 | 578 | 2022 | ARS | BLM | SD729_MOD.pdf | Route Report for SD729 | Click Here to Open |
| AR 4825 | AR 4826 | 579 | 2022 | ARS | BLM | SD737a_MOD.pdf | Route Report for SD737a | Click Here to Open |
| AR 4827 | AR 4828 | 580 | 2022 | ARS | BLM | SD740_MOD.pdf | Route Report for SD740 | Click Here to Open |
| AR 4829 | AR 4830 | 581 | 2022 | ARS | BLM | SD741_MOD.pdf | Route Report for SD741 | Click Here to Open |
| AR 4831 | AR 4831 | 582 | 2022 | ARS | BLM | SD750_MOD.pdf | Route Report for SD750 | Click Here to Open |
| AR 4832 | AR 4832 | 583 | 2022 | ARS | BLM | SD751_MOD.pdf | Route Report for SD751 | Click Here to Open |
| AR 4833 | AR 4833 | 584 | 2022 | ARS | BLM | SD752_MOD.pdf | Route Report for SD752 | Click Here to Open |
| AR 4834 | AR 4834 | 585 | 2022 | ARS | BLM | SD759_MOD.pdf | Route Report for SD759 | Click Here to Open |
| AR 4835 | AR 4835 | 586 | 2022 | ARS | BLM | SD762_MOD.pdf | Route Report for SD762 | Click Here to Open |
| AR 4836 | AR 4837 | 587 | 2022 | ARS | BLM | SD763_MOD.pdf | Route Report for SD763 | Click Here to Open |
| AR 4838 | AR 4839 | 588 | 2022 | ARS | BLM | SD764a_MOD.pdf | Route Report for SD764a | Click Here to Open |
| AR 4840 | AR 4841 | 589 | 2022 | ARS | BLM | SD774_MOD.pdf | Route Report for SD774 | Click Here to Open |
| AR 4842 | AR 4842 | 590 | 2022 | ARS | BLM | SD776_MOD.pdf | Route Report for SD776 | Click Here to Open |
| AR 4843 | AR 4843 | 591 | 2022 | ARS | BLM | SD778_MOD.pdf | Route Report for SD778 | Click Here to Open |
| AR 4844 | AR 4845 | 592 | 2022 | ARS | BLM | SD780_MOD.pdf | Route Report for SD780 | Click Here to Open |
| AR 4846 | AR 4847 | 593 | 2022 | ARS | BLM | SD781_MOD.pdf | Route Report for SD781 | Click Here to Open |
| AR 4848 | AR 4848 | 594 | 2022 | ARS | BLM | SD782_MOD.pdf | Route Report for SD782 | Click Here to Open |
| AR 4849 | AR 4849 | 595 | 2022 | ARS | BLM | SD788_MOD.pdf | Route Report for SD788 | Click Here to Open |
| AR 4850 | AR 4850 | 596 | 2022 | ARS | BLM | SD792_MOD.pdf | Route Report for SD792 | Click Here to Open |
| AR 4851 | AR 4851 | 597 | 2022 | ARS | BLM | SD795_MOD.pdf | Route Report for SD795 | Click Here to Open |
| AR 4852 | AR 4853 | 598 | 2022 | ARS | BLM | SD800_MOD.pdf | Route Report for SD800 | Click Here to Open |
| AR 4854 | AR 4854 | 599 | 2022 | ARS | BLM | SD802_MOD.pdf | Route Report for SD802 | Click Here to Open |
| AR 4855 | AR 4855 | 600 | 2022 | ARS | BLM | SD807a_MOD.pdf | Route Report for SD807a | Click Here to Open |
| AR 4856 | AR 4857 | 601 | 2022 | ARS | BLM | SD808_MOD.pdf | Route Report for SD808 | Click Here to Open |
| AR 4858 | AR 4858 | 602 | 2022 | ARS | BLM | SD809_MOD.pdf | Route Report for SD809 | Click Here to Open |
| AR 4859 | AR 4860 | 603 | 2022 | ARS | BLM | SD810_MOD.pdf | Route Report for SD810 | Click Here to Open |
| AR 4861 | AR 4862 | 604 | 2022 | ARS | BLM | SD812_MOD.pdf | Route Report for SD812 | Click Here to Open |
| AR 4863 | AR 4864 | 605 | 2022 | ARS | BLM | SD817_MOD.pdf | Route Report for SD817 | Click Here to Open |
| AR 4865 | AR 4866 | 606 | 2022 | ARS | BLM | SD818_MOD.pdf | Route Report for SD818 | Click Here to Open |
| AR 4867 | AR 4868 | 607 | 2022 | ARS | BLM | SD819_MOD.pdf | Route Report for SD819 | Click Here to Open |
| AR 4869 | AR 4870 | 608 | 2022 | ARS | BLM | SD837_MOD.pdf | Route Report for SD837 | Click Here to Open |
| AR 4871 | AR 4871 | 609 | 2022 | ARS | BLM | SD848_MOD.pdf | Route Report for SD848 | Click Here to Open |
| AR 4872 | AR 4872 | 610 | 2022 | ARS | BLM | SD854_MOD.pdf | Route Report for SD854 | Click Here to Open |
| AR 4873 | AR 4873 | 611 | 2022 | ARS | BLM | SD856_MOD.pdf | Route Report for SD856 | Click Here to Open |
| AR 4874 | AR 4874 | 612 | 2022 | ARS | BLM | SD857_MOD.pdf | Route Report for SD857 | Click Here to Open |
| AR 4875 | AR 4875 | 613 | 2022 | ARS | BLM | SD858_MOD.pdf | Route Report for SD858 | Click Here to Open |
| AR 4876 | AR 4876 | 614 | 2022 | ARS | BLM | SD861_MOD.pdf | Route Report for SD861 | Click Here to Open |
| AR 4877 | AR 4878 | 615 | 2022 | ARS | BLM | SD862_MOD.pdf | Route Report for SD862 | Click Here to Open |
| AR 4879 | AR 4880 | 616 | 2022 | ARS | BLM | SD864_MOD.pdf | Route Report for SD864 | Click Here to Open |
| AR 4881 | AR 4881 | 617 | 2022 | ARS | BLM | SD865_MOD.pdf | Route Report for SD865 | Click Here to Open |
| AR 4882 | AR 4882 | 618 | 2022 | ARS | BLM | SD869_MOD.pdf | Route Report for SD869 | Click Here to Open |
| AR 4883 | AR 4883 | 619 | 2022 | ARS | BLM | SD870_MOD.pdf | Route Report for SD870 | Click Here to Open |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR 4884 | AR 4885 | 620 | 2022 | ARS | BLM | SD876b_MOD.pdf | | Route Report for SD876b | Click Here to Open |
| AR 4886 | AR 4886 | 621 | 2022 | ARS | BLM | SD894_MOD.pdf | | Route Report for SD894 | Click Here to Open |
| AR 4887 | AR 4888 | 622 | 2022 | ARS | BLM | SD927_MOD.pdf | | Route Report for SD927 | Click Here to Open |
| AR 4889 | AR 4890 | 623 | 2022 | ARS | BLM | SD933_MOD.pdf | | Route Report for SD933 | Click Here to Open |
| AR 4891 | AR 4892 | 624 | 2022 | ARS | BLM | SD934b_MOD.pdf | | Route Report for SD934b | Click Here to Open |
| AR 4893 | AR 4894 | 625 | 2022 | ARS | BLM | SD939_MOD.pdf | | Route Report for SD939 | Click Here to Open |
| AR 4895 | AR 4896 | 626 | 2022 | ARS | BLM | SD940_MOD.pdf | | Route Report for SD940 | Click Here to Open |
| AR 4897 | AR 4897 | 627 | 2022 | ARS | BLM | SD948a_MOD.pdf | | Route Report for SD948a | Click Here to Open |
| AR 4898 | AR 4899 | 628 | 2022 | ARS | BLM | SD949_MOD.pdf | | Route Report for SD949 | Click Here to Open |
| AR 4900 | AR 4900 | 629 | 2022 | ARS | BLM | SD952_MOD.pdf | | Route Report for SD952 | Click Here to Open |
| AR 4901 | AR 4902 | 630 | 2022 | ARS | BLM | SD955_MOD.pdf | | Route Report for SD955 | Click Here to Open |
| AR 4903 | AR 4904 | 631 | 2022 | ARS | BLM | SD956_MOD.pdf | | Route Report for SD956 | Click Here to Open |
| AR 4905 | AR 4906 | 632 | 2022 | ARS | BLM | SD966_MOD.pdf | | Route Report for SD966 | Click Here to Open |
| AR 4907 | AR 4907 | 633 | 2022 | ARS | BLM | SD970_MOD.pdf | | Route Report for SD970 | Click Here to Open |
| AR 4908 | AR 4908 | 634 | 2022 | ARS | BLM | SD971_MOD.pdf | | Route Report for SD971 | Click Here to Open |
| AR 4909 | AR 4910 | 635 | 2022 | ARS | BLM | SD977_MOD.pdf | | Route Report for SD977 | Click Here to Open |
| AR 4911 | AR 4911 | 636 | 2022 | ARS | BLM | SD978_MOD.pdf | | Route Report for SD978 | Click Here to Open |
| AR 4912 | AR 4912 | 637 | 2022 | ARS | BLM | SD979_MOD.pdf | | Route Report for SD979 | Click Here to Open |
| AR 4913 | AR 4913 | 638 | 2022 | ARS | BLM | SD981_MOD.pdf | | Route Report for SD981 | Click Here to Open |
| AR 4914 | AR 4915 | 639 | 2022 | ARS | BLM | SD984_MOD.pdf | | Route Report for SD984 | Click Here to Open |
| AR 4916 | AR 4917 | 640 | 2022 | ARS | BLM | SD985_MOD.pdf | | Route Report for SD985 | Click Here to Open |
| AR 4918 | AR 4919 | 641 | 2022 | ARS | BLM | SD993_MOD.pdf | | Route Report for SD993 | Click Here to Open |
| AR 4920 | AR 4921 | 462 | 2022 | ARS | BLM | SD1027_MOD.pdf | | Route Report for SD1027 | Click Here to Open |
| AR 4922 | AR 4923 | 463 | 2022 | ARS | BLM | SD1029_MOD.pdf | | Route Report for SD1029 | Click Here to Open |
| AR 4924 | AR 4925 | 464 | 2022 | ARS | BLM | SD1036_MOD.pdf | | Route Report for SD1036 | Click Here to Open |
| AR 4926 | AR 4927 | 465 | 2022 | ARS | BLM | SD1037_MOD.pdf | | Route Report for SD1037 | Click Here to Open |
| AR 4928 | AR 4929 | 466 | 2022 | ARS | BLM | SD1038_MOD.pdf | | Route Report for SD1038 | Click Here to Open |
| AR 4930 | AR 4931 | 467 | 2022 | ARS | BLM | SD1039_MOD.pdf | | Route Report for SD1039 | Click Here to Open |
| AR 4932 | AR 4933 | 468 | 2022 | ARS | BLM | SD1050_MOD.pdf | | Route Report for SD1050 | Click Here to Open |
| AR 4934 | AR 4935 | 470 | 2022 | ARS | BLM | SD1099_MOD.pdf | | Route Report for SD1099 | Click Here to Open |
| AR 4936 | AR 4936 | 471 | 2022 | ARS | BLM | SD1100_MOD.pdf | | Route Report for SD1100 | Click Here to Open |
| AR 4937 | AR 4937 | 472 | 2022 | ARS | BLM | SD1102_MOD.pdf | | Route Report for SD1102 | Click Here to Open |
| AR 4938 | AR 4939 | 480 | 2022 | ARS | BLM | SD1303_MOD.pdf | | Route Report for SD1303 | Click Here to Open |
| AR 4940 | AR 4941 | 481 | 2022 | ARS | BLM | SD1308_MOD.pdf | | Route Report for SD1308 | Click Here to Open |
| AR 4942 | AR 4943 | 482 | 2022 | ARS | BLM | SD1309_MOD.pdf | | Route Report for SD1309 | Click Here to Open |
| AR 4944 | AR 4944 | 483 | 2022 | ARS | BLM | SD1310_MOD.pdf | | Route Report for SD1310 | Click Here to Open |
| AR 4945 | AR 4946 | 484 | 2022 | ARS | BLM | SD1311_MOD.pdf | | Route Report for SD1311 | Click Here to Open |
| AR 4947 | AR 4948 | 485 | 2022 | ARS | BLM | SD1314_MOD.pdf | | Route Report for SD1314 | Click Here to Open |
| AR 4949 | AR 4949 | 486 | 2022 | ARS | BLM | SD1315_MOD.pdf | | Route Report for SD1315 | Click Here to Open |
| AR 4950 | AR 4951 | 488 | 2022 | ARS | BLM | SD1336_MOD.pdf | | Route Report for SD1336 | Click Here to Open |
| AR 4952 | AR 4952 | 489 | 2022 | ARS | BLM | SD1340_MOD.pdf | | Route Report for SD1340 | Click Here to Open |
| AR 4953 | AR 4954 | 490 | 2022 | ARS | BLM | SD1349_MOD.pdf | | Route Report for SD1349 | Click Here to Open |
| | | | | | | **2.B.2 Public Submitted Information from 2020 TMP** | | | |
| | | | | | | **Comments from 2020 SRD TMP see document numbers 4 through 72** | | | |
| | | | | | | **2.B.3 Reconsideration Routes 2022 shapefiles** | | | |
| n/a | n/a | n/a | 07/12/2022 | BLM | Public | 2.B.3 Reconsideration Routes 2022 shapefiles.zip | | Reconsideration routes GIS shapefiles posted on ePlanning | Click Here to Open |
| | | | | | | **3. External Communications** | | | |
| AR 4955 | AR 4955 | 642 | 06/22/2022 | K. Beagley | C. Fausett et al. | 20220622_KBeagley-CFausett et al_Meeting Invite - San Rafael Desert TMP Cooperators.pdf | | Invitation for in person meeting on upcoming reconsideration of routes opportunity to comment. | Click Here to Open |
| AR 4956 | AR 4956 | 643 | 06/22/2022 | K. Beagley | K. Wilson et al. | 20220622_KBeagley-KWilson et al_Meeting Invite - San Rafael Desert TMP Cooperators.pdf | | Invitation for in person meeting on upcoming reconsideration of routes opportunity to comment | Click Here to Open |
| AR 4957 | AR 4958 | 644 | 06/22/2022 | M. Boshell | K. Beagley et al. | 20220622_MBoshell-KBeagley et al_Re_ Meeting Invite - San Rafael Desert TMP Cooperating.pdf | | Response to invitation for in person meeting on upcoming reconsideration process opportunity to comment | Click Here to Open |
| AR 4959 | AR 4959 | 645 | 06/24/2022 | K. Wilson | K. Beagley | 20220624_KWilson-KBeagley et al_Re Meeting Invite - San Rafael Desert TMP Cooperating Agency.pdf | | Response to invitation for in person meeting on upcoming reconsideration process opportunity to comment | Click Here to Open |
| AR 4960 | AR 4960 | 646 | 06/30/2022 | B. Torgerson | K. Beagley et al. | 20220630_BTorgerson-KBeagley et al_Re_ Meeting Invite - San Rafael Desert TMP Cooperating Agency.pdf | | Response to invitation for in person meeting on upcoming reconsideration process opportunity to comment | Click Here to Open |
| AR 4961 | AR 4962 | 647 | 07/07/2022 | BLM | Meeting Attendees | 20220707_Agenda - Cooperating Agency Mtg on Reconsider Routes.pdf | | Agenda for in person meeting on upcoming reconsideration process opportunity to comment | Click Here to Open |
| AR 4963 | AR 4963 | 648 | 07/08/2022 | L. Porter | K. Wilson et al. | 20220708_LPorter-KWilson et al_San Rafael Desert TMP Reconsideration.pdf | | Update on materials to be posted to ePlanning during reconsideration comment period | Click Here to Open |
| AR 4964 | AR 4967 | 649 | 07/08/2022 | S. Smith | G. Sheehan | 20220708_SSmith-GSheehan et al_FW_ SRD TMP Extension Request.pdf | | Request for a 30 day extension to review BLM's proposed reconsideration | Click Here to Open |
| AR 4968 | AR 4969 | 650 | 07/11/2022 | L. Porter | J. Jennings et al. | 20220711_LPorter-JJennings et al_Re_ San Rafael Desert TMP Reconsideration.pdf | | Request for a 30 day extension to review BLM's proposed reconsideration | Click Here to Open |
| AR 4970 | AR 4970 | 651 | 07/11/2022 | L. Porter | R. Johnson | 20220711_PLPCO_30 day_extension conversation record.pdf | | Record of conversation between BLM and PLPCO regarding extension request | Click Here to Open |
| AR 4971 | AR 4971 | 652 | 07/12/2022 | G. Sheehan | R. Johnson | 20220712_SRD Reconsideration Response to PLPCO.pdf | | Official response to PLPCO regarding extension request | Click Here to Open |
| AR 4972 | AR 4973 | 653 | 07/13/2022 | K. Beagley | B. Torgerson | 20220713_KBeagley-BTorgerson_Review and Comment Opportunity on Reconsideration Routes in SRD TMA.pdf | Email regarding public comment opportunity | Click Here to Open |
| AR 4974 | AR 4975 | 654 | 07/13/2022 | K. Beagley | Various | 20220713_KBeagley-JJennings et al_Review and Comment Opportunity on Reconsideration.pdf | | Email to interested parties regarding public comment opportunity | Click Here to Open |
| AR 4976 | AR 4977 | 655 | 07/13/2022 | L. Peterson SUWA | S. Howard | 20220713_LPeterson SUWA-SHoward et al_RE_ GIS Data for SRD Reconsideration.pdf | | Question about location of GIS data for the reconsideration routes | Click Here to Open |
| AR 4978 | AR 4979 | 656 | 07/14/2022 | M. Boshell | K. Beagley et al. | 20220714_MBoshell-KBeagley et al_Re_ Review and Comment Opportunity.pdf | | Email regarding public comment opportunity | Click Here to Open |
| AR 4980 | AR 4982 | 657 | 07/15/2022 | C. Fausett | L. Porter et al. | 20220715_CFausett-LPorter et al_Request for Extension of Time.pdf | | Comment letter from SITLA | Click Here to Open |
| AR 4983 | AR 4985 | 658 | 07/18/2022 | L. Porter | C. Fausett et al. | 20220718_LPorter-CFausett et al_RE_ Request for Extension of Time response.pdf | | Official response to SITLA regarding extension request | Click Here to Open |
| AR 4986 | AR 4988 | 659 | 08/25/2022 | L. Porter | L. Campbell et al. | 20220825_LPorter-LCampbell et al_RE_ Request for Extension response.pdf | | Response for request for extension of comment period | Click Here to Open |
| AR 4989 | AR 4996 | 660 | 08/26/2022 | C. Koontz | S. Howard et al. | 20220826_CKoontz-SHoward et al_ San Rafael Desert comments.pdf | | Transmittal of comments from RwR et al. | Click Here to Open |
| AR 4997 | AR 4998 | 661 | 10/28/2022 | K. Beagley | Various | 20221028_KBeagley-JJenning et al_Decision Record for Reconsideration Routes in SRD TMA.pdf | | Notification of Decision for Reconsideration Process | Click Here to Open |
| | | | | | | **4. Internal Communications** | | | |
| AR 4999 | AR 5009 | 662 | 2/24/2022 | G. Sheehan | R. Sklar et al. | 20220224_GSheehan-RSklar et al_SRD TMP Settlement update.pdf | | Update on the SRD TMP Settlement | Click Here to Open |
| AR 5010 | AR 5019 | 663 | 2/25/2022 | L. Porter | S. Baker et al. | 20220225_LPorter-SBaker et al_FW_ SRD TMP Settlement Update.pdf | | Passing on update on the SRD TMP Settlement to public affairs | Click Here to Open |
| AR 5020 | AR 5044 | 664 | 3/2/2022 | D. Givens | M. Knight et al. | 20220302_DGivens-MKnight et al_RE_ Settlement Signed & Contract Mod.pdf | | Contract modification with ARS to help with reconsideration items | Click Here to Open |
| AR 5045 | AR 5051 | 665 | 3/3/2022 | L. Peterson | R. Sklar et al. | 20220303_LPeterson-RSklar et al_Fw_Relevant data review_Redacted.pdf | | Data assistance from ARS for reconsideration process | Click Here to Open | Atty-Client |
| AR 5052 | AR 5068 | 666 | 3/5/2022 | L. Peterson | M. Preston et al. | 20220305_LPeterson-MPreston et al_SRD Reconsideration Spreadsheet_Redacted.pdf | | Initial designation rationale on reconsideration routes | Click Here to Open | Atty-Client |
| AR 5069 | AR 5072 | 667 | 3/8/2022 | N. Packer | S. Howard et al. | 20220308_NPacker-SHoward et al_Re_ SRD TMP Timeline Draft with att.pdf | | Draft timeline of reconsideration process | Click Here to Open |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR 5073 | AR 5075 | 668 | 3/10/2022 | M. Preston | R. Sklar et al. | 20220310_MPreston-RSklar et al_SRD-considerations for the reconsideration process_Redacted.pdf | Preliminary list of reconsideration factors to consider | Click Here to Open | Atty-Client |
| AR 5076 | AR 5493 | 669 | 3/15/2022 | M. Knight | D. Givens | 20220315_MKnight-DGivens_BaselineMonitoringPDFs.pdf | Baseline Monitoring information | Click Here to Open | |
| AR 5494 | AR 5497 | 670 | 4/5/2022 | L. Peterson | K. Beagley et al. | 20220405_LPeterson-KBeagley et al_Re_ SRD Reconsideration Conversation_Redacted.pdf | Preliminary list of reconsideration factors | Click Here to Open | Atty-Client |
| AR 5498 | AR 5500 | 671 | 4/6/2022 | D. Truman | K. Beagley et al. | 20220406_DTruman-KBeagley et al_Re_ SRD Reconsideration Conversation_Redacted.pdf | Preliminary list of reconsideration factors | Click Here to Open | Atty-Client |
| AR 5501 | AR 5503 | 672 | 4/22/2022 | M. Knight | D. Truman et al. | 20220422_MKnight-DTruman et al_Draft Reconsideration Maps with atts.pdf | Draft maps of routes being reconsidered | Click Here to Open | |
| AR 5504 | AR 5511 | 673 | 4/26/2022 | K. Beagley | L. Porter et al. | 20220426_KBeagley-LPorter et al_Re_ Reconsideration Routes with att.pdf | Discussion of draft spreadsheet of routes being reconsidered | Click Here to Open | |
| AR 5512 | AR 5516 | 674 | 4/27/2022 | D. Truman | K. Beagley et al. | 20220427_DTruman_KBeagley et al_Reconsideration Routes.pdf | Discussion of the Draft maps and spreadsheet of routes being reconsidered | Click Here to Open | |
| AR 5517 | AR 5533 | 675 | 4/28/2022 | R. Sklar | L. Peterson et al. | 20220428_RSklar-LPeterson et al_SRd Team process check with SOL_Redacted.pdf | Draft maps and spreadsheet of routes being reconsidered | Click Here to Open | Atty-Client |
| AR 5534 | AR 5551 | 676 | 5/2/2022 | L. Peterson | L. Porter et al. | 20220502_LPeterson-LPorter et al_SRD Team process check with SOL_Redacted.pdf | Draft maps and spreadsheet of routes being reconsidered | Click Here to Open | Atty-Client |
| AR 5552 | AR 5593 | 677 | 5/5/2022 | L. Peterson | K. Orr et al. | 20220505_LPeterson-KOrr etal_Post-DR Data Mining Assistance - Review of Relevant Data_Redacted | Draft deliverables to aid in reconsideration process | Click Here to Open | Atty-Client |
| AR 5594 | AR 5614 | 678 | 5/6/2022 | L. Porter | N. Packer et al. | 20220506_LPorter-NPacker et al_FW_ SRD Team process check_Redacted.pdf | Reconsideration process check | Click Here to Open | Atty-Client |
| AR 5615 | AR 5645 | 679 | 6/3/2022 | M. Knight | M. Preston et al. | 20220603_MKnight-MPreston et al_Re_ Draft Reconsideration Routes Review [webmap]_Redacted. | Draft reconsideration table of routes and rationales | Click Here to Open | Atty-Client |
| AR 5646 | AR 5647 | 680 | 6/22/2022 | L. Porter | K. Beagley et al. | 20220622_LPorter-KBeagley et al_Re_ SRD CA draft email.pdf | Draft email and agenda for information meeting with cooperating agencies and BLM | Click Here to Open | |
| AR 5648 | AR 5650 | 681 | 7/6/2022 | K. Beagley | L. Porter et al. | 20220706_KBeagley-Lporter et al_Draft Agenda for CA Mtg for SRD TMP w att.pdf | Draft agenda for information meeting with cooperating agencies and BLM | Click Here to Open | |
| AR 5651 | AR 5654 | 682 | 7/11/2022 | L. Peterson | L. Porter et al. | 20220711_LPeterson-LPorter et al_Re_ [EXTERNAL] San Rafael Desert Travel Mgmt_Redacted.pdf | Discussion of extension request from PLPCO on the comment period | Click Here to Open | Atty-Client |
| AR 5655 | AR 5658 | 683 | 7/11/2022 | L. Porter | L. Peterson et al. | 20220711_LPorter-LPeterson et al_RE_ Draft SRD Reconsideration Public Comment Language_Redac | Draft ePlanning language | Click Here to Open | Atty-Client |
| AR 5659 | AR 5661 | 684 | 7/11/2022 | L. Porter | N. Packer et al. | 20220711_LPorter-NPacker et al_RE_ [EXTERNAL] Re_ San Rafael Desert TMP Reconsideration no att | Discussion of extension request from Emery County | Click Here to Open | |
| AR 5662 | AR 5666 | 685 | 7/11/2022 | L. Porter | S. Howard et al. | 20220711_LPorter-SHoward et al_FW_ Draft SRD Reconsideration Public Comment Language_Redac | Draft ePlanning language | Click Here to Open | Atty-Client |
| AR 5667 | AR 5668 | 686 | 7/11/2022 | N. Packer | L. Porter et al. | 20220711_NPacker-LPorter et al_PLPCO response letter DRAFT with att.pdf | Draft response to PLPCO | Click Here to Open | |
| AR 5669 | AR 5675 | 687 | 7/12/2022 | L. Peterson | N. Packer et al. | 20220712_LPeterson-NPacker et al_Re_ cooperating agencies and settlement parties_Redacted.pdf | Draft email to interested public and list of recipients | Click Here to Open | Atty-Client |
| AR 5676 | AR 5679 | 688 | 7/12/2022 | L. Porter | K. Schwartz et al. | 20220712_LPorter-KSchwartz et al_FW_ SRD Reconsideration Response draft for your review.pdf | Draft response to PLPCO | Click Here to Open | |
| AR 5680 | AR 5680 | 689 | 7/13/2022 | A. Hawkins | L. Porter et al. | 20220713_AHawkins-LPorter et al_Social Media Posts - San Rafael Desert Travel Mgmt.pdf | San Rafael Desert reconsideration public comment period social media posts | Click Here to Open | |
| AR 5681 | AR 5682 | 690 | 7/14/2022 | L. Porter | K. Orr et al. | 20220714_LPorter-KOrr et al_RE_ Orr, Kelly A HotTopics_July.pdf | Draft information on the SRD TMP reconsideration for BLM director | Click Here to Open | |
| AR 5683 | AR 5685 | 691 | 7/18/2022 | E. Ellison | L. Porter et al. | 20220718_EEllison-LPorter et al_RE_ [EXTERNAL] Request for Extension of Time - Reconsideration of | Draft response to SITLA on extension | Click Here to Open | |
| AR 5686 | AR 5688 | 692 | 7/18/2022 | E. Ellison | L. Porter et al. | 20220718_EEllison-LPorter et al_RE_ [EXTERNAL] Request for Extension of Time - Reconsideration of | Final draft response to SITLA on extension | Click Here to Open | |
| AR 5689 | AR 5692 | 693 | 07/21/2022 | L. Porter | K. Beagley et al. | 20220721_LPorter-KBeagley et al_RE_ [EXTERNAL] BLM Request for Public Input on Closed Routes [a | Draft response to Blue Ribbon Coalition | Click Here to Open | |
| AR 5693 | AR 5694 | 694 | 09/20/2022 | L. Peterson | M. Hocanson et al. | 20220920_LPeterson-MHocanson et al_Re_ Comment from PLPCO_Redacted.pdf | Question on need to address comment | Click Here to Open | Atty-Client |
| AR 5695 | AR 5695 | 695 | 09/28/2022 | J. Mead | K. Knight et al | 20220928_JMead-MKnight et al_SRD Field Day.pdf | Field visit to look at routes with Hanksville Field Office | Click Here to Open | |
| AR 5696 | AR 5772 | 696 | 10/5/2022 | M. Knight | L. Peterson et al. | 20221005_MKnight-LPeterson et al_Re_ Reconsideration Routes DR and Rationale_Redacted.pdf | Draft rationale on reconsideration routes tables | Click Here to Open | Atty-Client |
| AR 5773 | AR 5808 | 697 | 10/24/2022 | L. Peterson | M. Knight et al. | 20221024_LPeterson-MKnight et al_SRD Reconsideration DR edits_Redacted.pdf | Draft Decision Record and tables showing rationale | Click Here to Open | Atty-Client |
| AR 5809 | AR 5812 | 698 | 10/25/2022 | K. Beagley | M. Hocanson | 20221025_KBeagley-MHocanson_List of Reconsideration Email w att.pdf | List of interested parties to be notified of Decision | Click Here to Open | |
| AR 5813 | AR 5825 | 699 | 10/26/2022 | L. Peterson | M. Hocanson et al. | 20221026_LPeterson-MHocanson et al_Re_ SRD TMP Recon DR_Redacted.pdf | Draft Decision Record | Click Here to Open | Atty-Client |
| AR 5826 | AR 5827 | 700 | 10/26/2022 | M. Knight | L. Peterson et al. | 20221026_MKnight-LPeterson et al_Fw_ Pollinator_Redacted.pdf | Draft rationale for routes that may impact pollinators | Click Here to Open | Atty-Client |
| AR 5828 | AR 5872 | 701 | 10/27/2022 | M. Knight | L. Peterson et al. | 20221027_MKnight-LPeterson et al_Draft Attachment B_Redacted.pdf | Draft attachment B to the Decision Record | Click Here to Open | Atty-Client |
| AR 5873 | AR 5911 | 702 | 10/28/2022 | K. Beagley | M. Hocanson et al. | 20221028_KBeagley-MHocanson et al_Re_ SRD DR_w att.pdf | Final signed Decision Record | Click Here to Open | |
| AR 5912 | AR 5946 | 703 | 10/28/2022 | L. Peterson | M. Knight et al. | 20221028_LPeterson-MKnight et al_Re_ Draft Attachment B_Redacted.pdf | Draft attachment B to the Decision Record | Click Here to Open | Atty-Client |
| AR 5947 | AR 5985 | 704 | 10/28/2022 | M. Hocanson | K. Beagley | 20221028_MHocanson-KBeagley_SRD DR.pdf | Transmittal of Decision Record to Authorized Officer for Signature | Click Here to Open | |

## 5. Internal Drafts

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR 5986 | AR 6041 | 705 | 09/2022 - 10/1 | BLM | BLM | 2022 Settlement Routes Preliminary Reconsideration Comments with Rationale.pdf | Settlement Routes Reconsideration spreadsheet | Click Here to Open | |
| AR 6042 | AR 6042 | 706 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map1.pdf | Draft Reconsideration Map 1 | Click Here to Open | |
| AR 6043 | AR 6043 | 707 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map2.pdf | Draft Reconsideration Map 2 | Click Here to Open | |
| AR 6044 | AR 6044 | 708 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map3.pdf | Draft Reconsideration Map 3 | Click Here to Open | |
| AR 6045 | AR 6045 | 709 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map4.pdf | Draft Reconsideration Map 4 | Click Here to Open | |
| AR 6046 | AR 6046 | 710 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map5.pdf | Draft Reconsideration Map 5 | Click Here to Open | |
| AR 6047 | AR 6047 | 711 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map6.pdf | Draft Reconsideration Map 6 | Click Here to Open | |
| AR 6048 | AR 6048 | 712 | 10/21/2022 | BLM | BLM | 20221021_Draft SRD Reconsideration Map7.pdf | Draft Reconsideration Map 7 | Click Here to Open | |
| AR 6049 | AR 6050 | 713 | 09/2022 | BLM | BLM | D_roads_Closed_Recon.pdf | List of County D roads Closed that may be closed | Click Here to Open | |
| AR 6051 | AR 6051 | 714 | 09/2022 | BLM | BLM | roads_to_SITLA_Closed_Recon.pdf | List of roads to SITLA parcels that may be closed | Click Here to Open | |
| AR 6052 | AR 6060 | 715 | Undated | BLM | BLM | SRD Reevaluation Notes_LWC.pdf | Notes on Lands with Wilderness Characteristics routes | Click Here to Open | |

## 6. Final Documents

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| AR 6061 | AR 6066 | 716 | 7/12/2022 | BLM | Public | 20220712_FINAL ePlanning language.pdf | Language posted to ePlanning for the public involvement period | Click Here to Open | |
| AR 6067 | AR 6073 | 717 | 10/28/2022 | BLM | BLM | 20221028_Final Assessment - No Action.pdf | Reconsideration Routes in which designation was not changed (No Action) | Click Here to Open | |
| AR 6074 | AR 6092 | 718 | 10/28/2022 | BLM | BLM | 20221028_Final Reconsideration Spreadsheet.pdf | Final draft of all route reconsideration and comments | Click Here to Open | |
| AR 6093 | AR 6130 | 719 | 10/28/2022 | BLM | Public | Decision Record - Reconsideration of Routes As Required by the 2022 Settlement Agreement signed.pdf | Decision Record for the Reconsideration Routes as required by the Settlement Agreement | Click Here to Open | |